Docusign Envelope ID: F9015D45-0C44-8702-8180-D30D9BA980CC

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA, MIAMI DIVISION

| | |
|---|---|
| PAUL AKEO and CHRISTY AKEO,<br><br>　　　　Plaintiffs,<br><br>v.<br><br>PALACE ELITE RESORTS S.A. de C.V., a Mexican corporation; PR GLOBAL RESERVATIONS, LLC, a Florida limited liability company; JOSÉ GIBRÁN CHAPUR DÁJER, an individual; CHDB HOLDING, S.A. de C.V., a Mexican corporation; and CONTROLADORA IHC, S.A.P.I. de C.V., a Mexican corporation; and OPERADORA PALACE RESORTS JA LTD., a Jamaican corporation,<br><br>　　　　Defendants. | Case No.: 1:25-cv-23733-RKA |

**DECLARATION OF CHRISTY AKEO**

I, CHRISTY AKEO, declare as follows:

1.　　I am a plaintiff in this action and the wife of the other plaintiff, Paul Akeo. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true. If called as a witness, I could and would competently testify to the matters stated herein.

**Background on Our Palace Elite Membership**

2.　　Paul and I were wholesale members of Palace Elite, a timeshare company with resorts in Mexico.  We entered into our first Palace membership in February 2016, for 15 weeks of stays at a price of $5,000.  We upgraded our Palace Elite membership two days later to VIP Silver for 135 weeks at a price of $26,500 (after discounts).

1

Docusign Envelope ID: F9015D45-0C44-8702-8189-D30D9BA980CC

3.      Over the next five years, Palace repeatedly offered us upgrades to our timeshare contract and we became what are known as "wholesale members." Each time we upgraded our membership, we paid Palace a down payment as well as a monthly fee. In exchange, Palace allowed us to book reservations at one of its resorts for a preferential membership rate. We could book these reservations on behalf of ourselves, or we could refer others to stay at the resort at our membership rate. If we referred others, we would earn "bonus weeks," which were additional free weeks at Palace resorts that we could then sell and use the income to defray the cost of the membership. In essence, Palace's timeshare memberships operate like multi-level marketing or pyramid schemes: the more referral reservations we booked, the more bonus weeks we were given, that we could then resell.

4.      Paul and I were very successful wholesale members and, over the course of 5 years, we had a total of 19 timeshare membership contracts. We started at the "standard" tier before we were upgraded to VIP Silver, VIP Platinum, Diamond, and, finally, Residence. It is my understanding that we were only the twelfth Residence member ever. Each contract superseded the last. Each cost more but also came with more stays and better referral and bonus programs. Our final contract, entered November 2021, was for 1,217 weeks at a cost of $975,100.22, after discounts. A true and correct copy of this November 2021 membership contract is attached to this declaration as Exhibit 1.

5.      Paul and I do not have the ability to pay for Palace's timeshare program using our income alone. In 2016, when we first became members, I was a full-time housekeeper working four days a week. Over time, I found that I was making more as a wholesale member of Palace than as a housekeeper and I quit that job to focus only on my work selling referrals and bonus weeks. Paul makes approximately $98,000 per year working for the Michigan State Police.

2

6.      Palace knows that the ability to sell timeshare benefits and reservations as a wholesale member is often the only way to afford the membership and the only reason that having access to so many weeks makes sense. For example, our November 2021 timeshare contract was for 1,217 weeks, or the equivalent of 23 years of stays, for a term of 11 years. So, Palace promotes the ability to resell benefits and reservations as a way to afford a timeshare membership, including by actively encouraging use of its referral program. Palace staff also told us that we could resell our benefits and memberships through social media but not through third-party travel websites. We always followed this rule.

7.      Over the last few years of our wholesale membership, I was in regular and continuous contact with Palace staff who knew that I was a wholesale member. As Exhibit 1 shows, Palace described us as "socios mayoristas" (wholesale members) and "una membresia mayorista" (wholesale member). As can be seen in Exhibit 1's text messages at pp. 2-3 approving our upgrade, before we entered into this November 2021 contract, a Palace employee sent the upgrade request to the then-CEO of the company, who approved it. At the time of this upgrade, I had already worked with Palace staff to make dozens of reservations for my referrals going out as far as December 2022.   This particular Palace employee requesting approval (Ivan) knew us very well; in fact, he invited us to his wedding in January 2022, which we attended.

8.      I received regular lists of my "referrals" from Palace employees.  Attached hereto as Exhibit 2 is a copy of one of those lists, which redacts the names of the guests to protect their privacy.  Palace employees regularly sent me my lists of referrals and bonus stays.  In addition, I was in regular communication with Palace employees because they were responsible for booking my referrals at my request, i.e. I would email them the details of the referral (including the name, dates, and type of stay/room), and the Palace employees would book the referrals.  Palace knew

Docusign Envelope ID: F9015D45-0C44-8702-8180-D30D9BA980CC

the volume of my usage of the membership benefits and encouraged me to do what I was doing by repeatedly giving me bigger and better upgrades, with more stays, privileges, and referral benefits.

9.      In March 2022, totally out of the blue, after years of memberships and within months of approval of the upgrade of our wholesale contracts, Palace sent us a cease-and-desist letter claiming we had breached our membership agreement by marketing and reselling reservations. I believe this was because our wholesale business was too successful and we have referred so many people to Palace that the company had to give us more bonus weeks than it wanted to. Palace Elite threatened to terminate our membership, including the future reservations we had already sold, if we did not agree to a waiver of benefits.  In essence, Palace demanded that we stop participating in the referral program and give up all the bonus weeks we earned or it would cancel all of our outstanding reservations. At that time, we had accrued 80 bonus weeks for our referrals, representing nearly a year-and-a-half of stays worth approximately $500,000 in revenue to us as wholesalers. We did not believe we had done anything wrong; we'd been doing what Palace encouraged us to do. A true and correct copy of my letter responding to Palace's threat to terminate our entire membership is attached hereto as Exhibit 3.  I told Palace we were doing what we were told we could do, and Palace knew we were doing it.  Nonetheless, because we had already sold a number of outstanding reservations to referrals, we felt we had no choice but to sign the waiver in exchange for the company's agreement to honor those outstanding reservations. A true and correct copy of the letter containing the terms of this "agreement" is attached as Exhibit 4.

10.     Even though we signed the waiver, in June 2022, Palace reneged on its promise and cancelled the outstanding bookings entirely. It gave us no notice; instead, I received what

4

appeared to be auto-generated emails indicating my reservations were cancelled. As I've explained, we couldn't afford our wholesale membership without our income from the membership. We also depended on the income from the wholesale membership to supplement Paul's income. After Palace cancelled the reservations and breached our agreement, we had to refund the cost of the outstanding reservations. This was an enormous financial burden and, coupled with the loss of the income from our wholesale membership, ultimately forced us to declare bankruptcy.

11.     After multiple failed attempts to obtain a refund from Palace Elite, we retained an attorney who specializes in timeshare disputes. The company ignored his inquiries as well. In August 2022, we contacted our credit card companies and disputed charges related to our current membership contract on the grounds that we had paid for services—the benefits of the Palace Elite program—that Palace Elite had not provided. After months of investigation, the credit card companies agreed with us and, in February 2023, four credit card companies refunded us a total of $116,587.84 to five credit cards (we had more than one credit card with one of the companies).

12.     Palace Elite falsely accused us of fraudulently disputing the credit card transactions as "desconocidas," i.e., not recognized or unknown. In reality, we had disputed the charges based on the fact that the charges were for "services or products not received." The credit card companies received information from both sides and ultimately sided with us. We never tried to commit fraud or to get benefits from Palace without paying for them. It's Palace that refused to honor reservations that had already been paid for. My contracts and relationship with Palace ended in 2022 after Palace breached its agreement to honor those reservations. Without my arrest and imprisonment, I would have never signed any further agreements with

5

Palace and would have never done any further business with Palace.

13.     Early in 2023, I joined a private Facebook group of Palace members who had also been misled by Palace. The group had thousands of members. I became an active poster, trying to help those, who, like me, had been taken advantage of by Palace by sharing my experience. I shared that, after Palace had breached its agreement to honor our outstanding reservations, we successfully disputed the charges underlying those reservations. But I emphasized that we were only successful because Palace had breached its agreement to provide bookings, I did not suggest that anyone fraudulently dispute their payments for services they'd actually received. In my experience, Palace also held people's credit card numbers as collateral,  including cards they had used at a Palace resort but never otherwise given Palace permission to charge. This would allow Palace to charge people without authorization, even if they didn't get what Palace told them they would. To stop the unauthorized charges, I suggested that members might be able to report their credit cards as lost or stolen because Palace had taken them without permission. I never suggested that members take benefits from Palace without paying. I tried to help members whom Palace was unlawfully charging.

**The Arrest**

14.     On March 3, 2025—the day before Paul and I traveled to Mexico for a vacation— Interpol issued a "red notice" for Paul's arrest. We did not know this at the time.

15.     On March 4, 2025, Paul and I were arrested while trying to pass Mexican immigration authorities en route to a vacation in Cancún.

16.     We were initially detained in the airport without explanation for approximately three hours in the immigration office. Finally, an immigration officer told us that we were cleared to enter Mexico if we signed documents. The documents were in Spanish. I asked for an

6

interpreter, but was ignored. So Paul and I signed what we thought were immigration documents. We do not know what those documents actually were.

17.     Immediately after signing, we were ambushed by police officers and arrested. At one point, I asked why we were being arrested, and one of the officers responded, "You know, Palace?" I was confused.  I didn't understand how could I get arrested for winning a credit card dispute with a timeshare company.  These were decisions made by credit card companies.

18.     As we were being arrested and escorted out, we were photographed and videotaped by waiting press. It was clear to me that they had been informed in advance.

19.     We were transported from the airport to a police station and then to a maximum-security prison in Quintana Roo, Mexico.

20.     I wasn't given any food that whole day.

## Prison Conditions

21.     After being arrested, we were held in maximum security Mexico prison. I was terrified. Paul and I were immediately separated.

22.     I was placed in a holding cell. There were no beds, only cement slabs and the cement floor. And when I asked if I could at least have a blanket, I was given what seemed to be a dirty shower curtain on the second night. The toilet didn't work. There was trash everywhere. There was dirty toilet paper with feces on it in the sink. My cell was infested with cockroaches.

23.     The first night, I was so scared that I couldn't sleep.

24.     The next day, when I went to court for the initial hearing after my arrest, I accidentally sat on a urine-soaked bench in the courthouse holding cell. I couldn't clean myself when I got back to the prison because there was no way to do so in my cell.

25.     Not long after arriving at the prison, a guard handed me Palace slippers. I acted

like I wasn't shocked, but I was terrified. I believe that they were intended as a threat. No one else around me had Palace-branded slippers. I believed that someone at Palace must have had a close connection with the guards to get those slippers to me.  It made me realize I am probably being surveilled and watched by Palace, and Palace could cause harm to me in the prison.  I kept a journal while I was detained and made a note about receiving these slippers. Below is a true and correct copy of an excerpt of this journal entry:



26.     After two weeks in the holding cell, I was placed into general population.

27.     The prison was often unbearably hot. There were lice outbreaks.

28.     I tried not to show it, but I was scared the whole time I was in prison. My cellmates included alleged cartel members, drug dealers, murderers, and people involved in organized crime. The guards quietly warned me to be very careful. There were multiple nights where I laid awake all night, too afraid to sleep.

29.     When I was processed into the prison, I had listed my medications and that I had a severe seafood allergy. But the prison confiscated my EpiPen. And it served me fish despite my allergy. My cellmates were jealous because the prison never served anyone else fish, and they told me no one has ever gotten tuna at the prison that they knew of. I didn't understand what I had done to warrant this special treatment, and wondered if Palace might have been behind it.

30.     My health deteriorated rapidly. Too scared to eat anything that might trigger my allergy, I lost more than 25 pounds over the course of the month. I also suffered from multiple rashes and an ear infection during my detention. It was not until media attention began that the

8

Mexican prison authorities began to give me any medical attention.

31. I had limited access to the telephone. It was days before I could even talk to my children. After that, I could only intermittently communicate with my children, and only for very short calls. Sometimes, phone calls weren't allowed at all.

32. My communication with my lawyers was also extremely limited. The communication was typically through very brief, monitored interactions or relayed through third parties. And it was always under time pressure and stress. For that reason, I was never able to thoroughly consult with my lawyers and never fully understood what was going on.

33. Paul and I also had extremely limited contact with each other. We were permitted to see each other only when meeting with our attorneys, which happened rarely, or with someone from the U.S. Consulate, which also happened rarely.

34. Everything in prison cost money: food, phone calls, a toothbrush. I often had difficulty getting money. So there were days when I had to choose between eating and a five-minute call with my kids.

35. I had no idea when I was going to get out of prison. I truly believed I was going to be in Mexico prison for the foreseeable future.

**Court Proceedings, Indefinite Detention, and Losing Hope**

36. The early afternoon of March 5, 2025, the day after we were arrested, I was shackled and taken to the courthouse. I was exhausted from not having slept and starving from not having eaten. (The prison still hadn't given me any food.)

37. At the courthouse, I was put in a filthy cell with urine-soaked floors and benches, which I only realized when I accidentally sat on one and got soaked with urine. There was no way to clean up.

Docusign Envelope ID: F9015D45-0C44-8702-8180-D30D9BA980CC

38.     So when I was taken into the courtroom, I was covered in urine. That's the first time I saw Paul since we'd been separated the day before. As we walked into the courtroom, shackled, Palace representatives laughed at us.

39.     Two men we had never met said they were our lawyers and represented us with no preparation or prior discussion.  We thought they were public defenders. But we later learned that my children had hired lawyers to represent us, but they could not make it to the hearing in time. So these lawyers had been sent to stand in for them.

40.     The hearing was hours long. There was an interpreter, but she struggled to translate. I didn't understand what was going on. During breaks, the interpreter chatted with Palace's representatives.

41.     While we were at the hearing, Paul approached one of Palace Elite's representatives, whom we recognized from a Palace resort. Paul said that he was sorry this went as far as it did. The representative told Paul, in my presence, that all we had to do was remove the Facebook group, and none of this would have happened. He also said that Palace Elite had told the U.S. Consulate that it was willing to drop the criminal charges in exchange for a settlement agreement. The representative told us that the proposed settlement was "not about the money, it was about the Facebook group."

42.     At the end, the lawyers told us that the hearing would continue on March 10. We still didn't really understand what we were being charged with.

43.     I was not given any food or much water that entire day. The next morning, I had a severe headache from hunger and dehydration.

44.     A day or two later, I met one of the lawyers my children had hired to represent us for the first time. We only had about ten minutes to talk, and we had no privacy. We were

required to meet in a room where other inmates were talking with their lawyers. Since we had no time, the lawyer couldn't really explain much to me. But he briefly explained the charges, said that there was nothing criminal under Mexican law about what Palace was accusing us of, and that the case against us should be dismissed. I was hopeful that we would be going home on March 10, after the hearing.

45.     On March 10, 2025, we were transferred to the courthouse again for the hearing. The judge ruled that the case would not be dismissed. Instead, the case would be paused for six months to let Palace try to gather more evidence. But the judge didn't set a date for the next hearing. And he ruled that in the meantime, we would have to stay in prison. That meant we would be stuck in a foreign prison for at least six months just to get to the next hearing, and who knows how much longer we would be trapped here?

46.     Just before the judge's decision was read, an unknown man, who we now know was Palace's lead attorney, Kevin Salgado, walked in to the courtroom for the first time. He sat down in the very back of the courtroom, then nodded at the judge, who nodded back. He then proceeded to gather his belongings and walked out, like his job was done. I turned to Paul and whispered: "We're Fucked."

47.     Paul and I were devastated to learn that we weren't being released and were going to remain in prison indefinitely. I had to call my kids to break the news and it was crushing.

48.     The next day, one of our lawyers met with me and then Paul (separately). He told us that this was extortion. And if we wanted to get out, we would have to fight the charges from prison for at least the next six months. We both told him we needed to get out and wanted to do whatever we needed to leave as soon as possible. The next day, one of the lawyers said that Palace wouldn't yet provide a specific offer, but Palace wanted the Facebook group deleted, an

11

NDA, and money.

49.     That night, a girl in a nearby cell screamed in pain and was later dragged past my cell nearly unable to walk. After lights out, guards rushed in, ordered silence, and used luminol-type lights in cells—resembling the ones used for blood detection. Sirens blared outside. I feared something had happened on the men's side and worried about Paul's safety.

50.     The next day, the prison was locked down. There had apparently been an escape attempt on the men's side the night before. Calls were banned for all inmates, which was deeply depressing since my 5-minute phone calls to my kids were my only lifeline.

51.     I didn't hear from the lawyers again for days. When I finally met with them again, on March 15, I completely broke down. I couldn't understand what they were trying to tell me. I begged for them to let Paul meet with us. But they said the jail wouldn't allow it. I was overwhelmed and had to leave the meeting. Later that night, I had a brief call with my kids, and out of fear, stress, and exhaustion, I lashed out at them. I immediately felt overwhelming guilt. I knew they had been working hard to try to get us out. I wished I could call them back, but I wasn't allowed to.

52.     Over the next couple weeks, I would hear intermittently from my lawyers or my kids that they were working on trying to get us home. But as time passed, I became despondent that I would never be going home.

53.     On approximately March 20, 2025, I wrote in my journal: "I worry about what will happen. I wonder if my life will end w/o seeing my family / Paul again. … I'm going to try to remain hopeful but my hope is fading every day. … How can this happen?? How can any company be allowed to do this??" Below is a true and correct copy of this excerpt from my journal:

12

Docusign Envelope ID: F9015D45-0C44-8702-8180-B30D9BA980CC



54.     A few days later, on March 22, 2025, I wrote: "I wonder if everyone will forget about us eventually or if there will be nothing left for anyone to do for us. … I feel my strength & faith are running out." Below is a true and correct copy of this excerpt from my journal:



55.     Nearly 20 days into our imprisonment, my children informed me of Palace Elite's

specific demands. At that point, I wrote in my journal: "I now know why people would/want to commit suicide. My kids told me today Palace came thru w/ NDA which really is not NDA but demand note. We need to go on Facebook & post everyday that we are guilty and take full responsibility for actions we never committed. So basically they want to not only ruin our lives but our kids lives as well. Also if we sign this NDA, Paul would lose his job and we would lose EVERYTHING." Below is a true and correct copy of this excerpt from my journal:



I started to believe I would die in that prison: "My kids say they will get us out of here, but listening to some stories, I really think this is where I will die. I will not get a chance to be w/ Paul again, hold any of my grandkids every again, hug my kids, snuggle w/ Kona or Alamea or thank everyone for their efforts to help us. Palace is too powerful & wants us dead. I even feel, if we do get released from this hell hole, we will eventually be killed by people Palace hires to kill us here in Cancun. I am so scared for Paul & myself. I fear Palace will harm my kids." Below is

a true and correct copy of this excerpt from my journal:

Mon March 24, 2025 Early morning ~ 4am
I woke up around 2-3 hours ago. I slept for about 2 hours max. When I woke up I saw several cockroaches in our cell. Now I cant sleep & my thoughts are running wild. My kids say they will get us out of here, but listening to some stories, I really think this is where I will die. I will not get a chance to be w/ Paul again, hold any of my grand-kids ever again, hug my kids, snuggle w/ Kona or Alamea or thank everyone for their efforts to help us. Palace is too powerful & wants us dead. I even feel, if we do get released from this hell hole we will eventually be killed by people Palace hires to kill us here in Cancun. I am so scared for Paul & myself. I fear Palace will harm my kids.

56.     On March 26, 2025, I briefly felt hope upon hearing from my children about media attention on our situation, including a feature on Good Morning America. But began to worry that Palace would retaliate. And with the days continuing to drag on, I worried again that we wouldn't ever be able to leave. On March 27, 2025, I wrote in my journal: "Seems like we are losing momentum and kids are completely worn, which I cannot blame them for being that way. I'm [] to a point where I feel this will be our new home. … I'm just so sad. We are gonna lose everything and I don't think our kids realize this but I know exactly what is going to happen … Words cannot describe the hopelessness I am feeling." Below is a true and correct copy of this excerpt from my journal:

15

> He assured PT... me requests. I am concerned over that. Seems like we are losing momentum and Kids are completely worn, which I cannot blame them for being that way. Im am to a point where I feel this will be our new home. I keep hoping they will stop USA tourism to Mexico but that will never happen, we arent that important. Well Im lost for more words & am really hopeless even though kids think it was a good week. Im not sure anything that is being done is actually gonna do a help, and Palace Knows that. Goodnight. Im Just so sad. We are gonna lose everything and I dont think our Kids realize this but I Know exactly what is going to happen... words cannot describe the hopelessness I am feeling. I will try to be as positive as I can be but & try to be happy so when I talk to Kids, but deep down both P7? I feel hopeless. Our Mex. lawyers

57.     A day or two later, I learned that we might be able to at least get out on house arrest. But when it turned out that was never a real possibility, I was devastated. My son, Mike, was crying on the phone. I went to bed in tears, once again hopeless. I wrote: "I feel this is hopeless! I think my kids are starting to get what pull the Chapurs really have. … You can't even imagine the gut wrenching feeling I have tonight. I am certain I will cry all night. … Eventually, there has to be a point where we realize we can't win against this company. I really thought this was almost over today but again, I got my hopes up. I know now after today not to do that."
Below is a true and correct copy of this excerpt from my journal:

Just as this story goes, this was a horrific day! Nothing went as planned and I made Mike cry really hard tonight. I feel this is hopeless? I think my kids are starting to get what pull the chaplrs really have. Lord, please pray for my kids. You can't even imagine the gut wrenching feeling I have tonight. I'm certain I will cry all night. Heading to bed, I need to re-group for tomorrow. Michael, I am so very sorry, I know that you are sacrificing EVERYTHING, and I don't mean to be ungrateful, please know how much I love you and how sorry I am. Same for Lindsey, you two have been my saving grace! Paul too. We are so thankful everyday for you two. I know each day you try to be positive and keep me in line, thank you both. Eventually there has to be a point where we realize we can't win against this company. I really thought this was almost over today but again, I got my hopes up. I know now after today, not to do

58. On April 2, during my call with my kids, they told me that Congressman Tom Barrett was flying in that day to negotiate Paul and my release. Congressman Barrett came to the prison late that morning. After talking with him, I truly believed that he would do all he could to get us out. But after so much time and so much false hope, I wasn't sure he actually could. When we went to bed that night, Paul and I were told that Congress Barrett would work all night if he had to to get this done. I couldn't sleep wondering whether we might finally be able to leave.

### April 3 Courthouse and Signing

59. At approximately 12:30 p.m. the next day, guards at the prison came to my cell and asked me to come out. I had no idea what was happening. I asked where I was going, but the guard did not speak English and gave no explanation. I was escorted down to the prison garage in shackles. Shortly after, Paul arrived, also shackled. The warden then appeared and told us we were going to the courthouse for a hearing to get some "good news."

60. We arrived at the courthouse at about 1:00 p.m. for what we were told was a 2:00 p.m. hearing. We were placed in separate, filthy basement holding cells—each in shackles—and could not see one another. There was no water in my cell and the toilet, out in the open, was not working. I was the only one in my separate holding cell and was left there for hours. Paul and I could talk to each other by shouting back and forth, but we could not see one another.

61. As time passed, we became increasingly anxious. The hearing time came and went. At around 3:00 p.m., I asked one of the guards why we had not yet been taken to the hearing, but the guard did not speak English. None of the other guards could understand me either. Paul and I waited for over three hours—two hours past our scheduled hearing time. The repeated delays made me fear something had gone wrong and that we would not be going home that day. We kept asking for our lawyers or Congressman Barrett, but no one could help us or

18

Docusign Envelope ID: F9015D45-0C44-8702-8180-B30D9BA980CC

even understand our requests. I was also growing more anxious because of the lack of water and the unusable toilet in my cell. It was open air, so it was very hot down there.

62.     Finally, around 4:00 p.m., guards came to take us to the hearing. We were escorted by three armed guards carrying machine guns. In the courtroom, we saw our criminal defense attorneys, Congressman Barrett and his chief of staff, the U.S. General Consul, his bodyguard, and the Chief of American Citizen Services for the U.S. Embassy. Palace attorneys and corporate representatives were also there. Our criminal defense attorneys translated for us because the interpreter wasn't good enough. We remained in shackles most of the time and surrounded by armed guards.

63.     Once seated, Congressman Barrett told us that we needed to sign paperwork to be free from prison and that we had no choice to sign unless we wished to remain in prison. All we wanted to do was sign and leave. We were just so scared as to what was happening and why it was delayed for so long.

64.     Our criminal defense attorneys also told us that we needed to sign agreements to be released from these terrible circumstances.

65.     During a brief recess in the court hearing, we signed two documents where we were told to by our lawyers. We were not given any chance to review or understand the documents before signing them. We also weren't given any chance to have a private or meaningful discussion with our lawyers. We were just told we had to sign if we wanted to go home.

66.     This was the first time we ever saw documents. I have very little knowledge of Spanish – only what I picked up during my trips to Mexico and the four years I had in high school. On the day that we signed, my lawyers put two documents in front of me to sign, one in

Spanish and one in English. I understand now that the two agreements were different—one is called "acuerdo reparatorio inmediato" and the other is called a "Mutual Release and Nondisparagement Agreement"—but at the time I signed, I actually believed that the English document was a translation of the Spanish document and they were the same document, but in different languages.

67.     After the recess, the judge asked the attorneys some questions and then asked us questions. All of this was in Spanish. Our lawyers didn't translate what the judge was saying to us; instead, they just told us what to say in response in order to free us from prison as quickly as possible.  We said what our lawyers told us to say.

68.     This all happened very quickly, as there was a sense of urgency from us, our lawyers, the U.S. Consulate, and Congressman Barrett to do the paperwork as quickly as possible to get us out of prison and to safety in the United States as fast as possible. All I knew was that the documents included what Palace had demanded we sign in exchange for our release. After spending a month in the maximum-security prison, I had lost hope that we would be freed any other way. I truly believed that if we did not sign, we would remain in prison indefinitely, if not die there. We asked for copies of what we signed, but were told we could not have copies at the time of signature but would be sent copies later. We left without any paperwork from court.

69.     We left the courthouse to return to the prison. Based on statements made to me, everybody around me distrusted Palace Resorts and were afraid that we were not going to be released from prison. As a result, Congressmember Barrett, the Consular General, and members of their staff followed in their own armored vehicle the Mexican authority's armored guard vehicle transporting us back to prison. I believed Paul's and my safety and security remained in jeopardy as we were told that Palace Resorts may file additional criminal charges to detain us

20

before our departure from Mexico.

70.     After we were processed and released from the maximum-security prison, Congressmember Barrett and the Consular General transported us in an armored vehicle to the airport, where they had arranged a chartered jet because they were concerned we would be detained at the commercial airport. I feared for my personal safety and security the entire time until we left Mexico airspace.

**Post-Release**

71.     After returning home, both Paul and I were fearful of retaliation by Palace. We added security cameras to cover every angle of our home.

72.     I was traumatized and anxious all the time. I was afraid to leave the house. I began therapy, which I'm still in, and anxiety medication, which I still take. To this day, I remain hypervigilant when I leave the house and experience significant anxiety as a result of my detention. I continue to fear for my personal safety because I know that Palace is a powerful company with connections throughout the world. I'm also scared to leave the country because I don't want to be detained again.

73.     I understand that Palace has criticized Paul and me for taking a few months after returning from being held against our will in a foreign prison to file this lawsuit. Paul and I wanted to hold Palace accountable for what it had done to us, so that hopefully nobody else will have to go through what we did, but we were severely traumatized. And, having just been falsely imprisoned by Palace, we were afraid of what the company might do if we sued. We needed some time to begin recovering before we could possibly make such an important decision.

74.     To this day, I remain scared of what Palace will do. But Paul and I decided that we could not give in to that fear, that trying to hold Palace accountable is the right thing to do.

Docusign Envelope ID: F9015D45-0C44-8702-8180-D30D9BA980CC

75.     On July 22, 2025, our counsel sent a letter to Palace indicating our intention to file suit on or before August 1, 2025 in Florida Circuit Court. We asked if Palace wished to resolve the matter before we filed suit and asked for a response by July 28, 2025.

76.     On July 31, 2025, Palace asked for "an additional five (5) business days" to "conduct a thorough internal assessment and prepare a more considered response" to the communication. It stated: "We appreciate your cooperation, and we will be in touch no later than Thursday August 7, 2025 with our response." Palace never responded to our communication as it had promised in the letter. Rather, on August 11, 2025, the International Court of Arbitration sent us a Request for Arbitration from Palace, which was dated August 6, 2025. I felt deceived yet again by Palace.

77.     If we are forced to arbitrate this dispute in a foreign country, thousands of miles away from our home, relating to an contract that was procured by only because Palace threatened us with continued prosecution and imprisonment, I will be emotionally traumatized all over again.

78.     I'm aware that Palace now says that because I signed its NDA, I agreed to arbitrate all questions, including whether we signed the agreement to arbitrate under duress.  But I only signed the NDA and its terms, including the arbitration clause, because I was told by Congressman Barrett and our attorneys, and fully believed, that if I didn't, Palace would keep me in prison. We had already been held in a maximum-security prison for more than a month. We had been kept in shackles, isolated from each other, and largely cut off from the outside world. We were terrified and desperate. When we were finally presented with the NDA, we had no option to review, let alone change, the terms, including the arbitration clause. Under normal circumstances, we wouldn't have agreed to Palace's conditions, particularly because the credit

Docusign Envelope ID: F9015D45-0C44-8702-8180-B30D9BA980CC

card companies had sided with us in our ongoing dispute about timeshare membership benefits. But because we felt confident that Palace would follow through on its threat to keep us in prison if we didn't agree to its demands, we signed.  There was no option for me to change, or even really read, the terms. Palace insisted that I either sign as is or go back to jail.

79.     I understand that the NDA's arbitration clause references the Rules of Arbitration of the International Chamber of Commerce. I did not have access to those rules at any time prior to or at signing. When we were in prison, guards restricted and barred our access to any outside literature, Internet, computer, or other resource that could possibly contain these rules. And I would not have had any reason to read them anyway. I know now that they are mentioned in the NDA Palace forced us to sign, but we only saw that NDA for the first time at the signing. And the rules were not available then either.

80.     My husband and I were physically coerced into signing the arbitration and delegation clause. We were under the custody of Mexico maximum security prison, were in shackles at all times except to sign the agreements, had survived one month in maximum security Mexico prison, and our agreement was a condition to our release from Mexico prison and the threat of criminal prosecution imposed by Palace Resorts. Had we not been actually imprisoned in Mexico and had we not been actually threatened with further imprisonment and criminal prosecution, we would not have agreed to arbitration or to have an arbitrator in a foreign country decide whether the arbitration clause was entered under duress. We had successfully persuaded four credit card companies of the merits of our contract dispute with Palace Resorts and had no intention of ever doing any business with Palace again.

81.     I will be emotionally traumatized if I am forced to arbitrate my disputes, as the Agreement was procured by threats, fear, and force at the hands of Palace Resorts.

Docusign Envelope ID: F9015D45-0C44-8792-8180-B30D9BA980CC

82.     I understand the Agreement provides that "All disputes arising out of or in connection with this Agreement shall be finally settled under the Rules of Arbitration of the International Chamber of Commerce by one or more arbitrators appointed in accordance with the said rules. The seat of arbitration shall be Vancouver, Canada." My signature with respect to this provision was procured through duress. Specifically, Defendants insisted that we sign this clause as a condition to being released from Mexico maximum security prison, being freed from the threat of criminal prosecution and further imprisonment, and being freed from the fear for my personal safety and security that brings. Congressmember Barrett told us when we saw him on the date we signed that the only way we leave prison is if we sign these agreements in the form demanded by Palace Resorts without negotiation.

83.     I was deprived of the ability to exercise free will or make a voluntary, knowing choice regarding this provision in the Agreement. I never agreed out of my own free will to allow an arbitrator to decide any disputes, particularly any dispute regarding the formation, validity, and enforceability of the Agreement.

84.     My husband Paul works for the Michigan State Police Department earning roughly $98,000 a year and I am retired. We do not have significant assets, particularly because we were forced to declare bankruptcy after Palace cancelled our referrals' outstanding reservations and we had to refund our customers.

85.     At some point after my release, I learned that Palace's criminal complaint against us claimed that Paul had fraudulently disputed the credit card charges on the basis that: (1) he did not recognize the charges and/or (2) we had received the benefits we paid for. A true and correct copy of Palace's criminal complaint (and an English translation obtained by my attorneys) is attached to this declaration as Exhibit 5. Both statements were false. Palace should have known

Docusign Envelope ID: F9015D45-0C44-8792-8180-B30D9BA980CC

that as it was notified of the basis of our disputes about the credit card charges. A true and correct copy of the notification that American Express sent to Palace, in which it indicated that this was a "no fraude" case, is attached to this declaration as Exhibit 6.

86.     A true and correct copy of the information we provided to credit card companies (including American Express) regarding the bases for our disputes over credit card charges is attached to this declaration as Exhibit 7. We submitted to the credit card companies the correspondence file resulting in Palace's unilateral decision to demand we waive our contractual rights under the referral program as well as evidence that Palace did not honor our outstanding reservations as promised.  We understand Palace had an opportunity to respond and did respond for at least some of the credit card companies.  We also received follow-up correspondence from the credit card companies requesting additional information from time to time and responded to those with the same information in Exhibit 7.  In total, we disputed charges related to the November 2021 upgrade contract with 4 credit card companies on 5 credit cards and all four companies sided with us.

87.     I understand that the emergency arbitrator has ordered Paul and me to pay $40,000 for costs and fees of the emergency arbitration proceeding. We cannot afford to pay that. As I've explained, we have limited income and were forced to declare bankruptcy after Palace cancelled our referrals' outstanding reservations and we had to refund the costs of those reservations ourselves.

88.     I also understand that █████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████████████████████████████

██████████████████████████████ ███ ████████████████████████████████

███████████████████████████████████████████████████████████████████

███████ These costs, like those of the arbitration itself, are completely out of reach for us. When I first saw these costs, I was floored. It feels like another example of Palace using its power to bully others into submission and silence them as retribution.

89.     Attached hereto as Exhibit 10 is a true and correct copy of an ABC Good Morning America interview Paul and I did on April 3, 2025 on the plane ride with Congressmember Barrett back to the United States. A link to the video was available here https://abcnews.com/video/120482176/ as of today's date.

90.     From the date we left prison until today, I have been seeing a mental health professional on a regular basis in order to treat the psychological impact this horrific event had on me. When I got home, I had significant difficulty falling and staying asleep, recurring nightmares every night of this experience, had feelings of isolation and fear of leaving my house, significant anxiety and panic that impaired my daily functioning. In the initial months, I was socially and emotionally paralyzed.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 27th day of April, 2026, at _Spring Arbor, Michigan_____, _49283___.

_Christy Akeo_____

CHRISTY AKEO

# EXHIBIT 1

**Work Sheet**  Visa/MC/AmEx   (Contracts Assistant) DANIEL   9368

Membership # 4067151

| ☐ NEW SALE | ☑ UP-GRADE | ☐ REINVESTMENT | ☐ TRADE-IN |

Current Hotel: The Grand          Guest ID: 9454016

Member name:   Cardholder ( )        Birthday | MM | DD | YY | Nationality:

Paul AKeo

| City: Spring Arbor | State: MI | Country: USA | Address: |
| Zip Code: 49283 | SSN / Tax Id | | Email: christyakeo@comcast.net   Home:   Office: |
| Phone:Country Code( | Cellphone: | | |

Member name:   Cardholder ( )        Fecha de Nacimiento: | MM | DD | YY | Nationality:

Christy AKeo

| City: Spring Arbor | State: MI | Country: USA | Address: |
| Zip Code: 49283 | SSN / Tax Id | | Email: christyakeo@comcast.net   Home:   Office: |
| Phone:Country Code( | Cellphone: 989 2746442 | | |

Member name:            Email:

Member name:            Email:

**Beneficiary:** Michael Lemke, Annie Sandaker, Lindsey Hull, DJ Hull, Remi Esordi, Tyler Akeo, Tiffa... AK...

* If a beneficiary or third party pays, provide the following information:   SSN / Tax Id

| City: | State: | Country: | Address: |
| Zip Code: | Nationality: | | Email: |
| | Phone:Country Code( ) | Cellphone: | Home: |

Type of New Membership: Residence       Weeks: 250       Nights: 10

Equity(ies):
PE # / $: S-4659255  $1,165,850

Total price $ _____
Equity $ _____
New price $ 204,000
Required down payment ( 30 %) $ 61,200
Administrative fee $ _____
Total down payment $ 61,200
Amount to be financed $ 142,800 + 771,100 = 913,800

PP # / $: at 362

First payment on  1 / 15  December 2022

Payment Plan: 132  of $ 6,923     % interest

Method of payment – DOWN PAYMENT    ☐ Credit Card   ☐ Other: _____
Method of payment – FINANCED        ☐ Credit Card   ☐ Web/Wire transfer

Special provisions: 11 Imperial PGrand/Grand

X _____        X Christy Akeo
Member Approval                     Member Approval

Manager Approval

In case of more co owners

X _____   X _____   X _____

Gary 8265    Charlie 362    Don 1820

The Member expressly authorizes PALACE ELITE and its subsidiaries to incorporate the data stated in the present document, to its respectives databases. The Member can exercise his right of access, rectification, cancellation and op... related to the processing and cesion/transference of his data of personal nature, according to the Privacy Notice on www.palaceelite.com

**OFFICE USE ONLY**

| STATUS | | Number Accesses | Expiration | SUITES and HOTEL | |
|---|---|---|---|---|---|
| PRESIDENTIAL | VIP SILVER | | | Standard | PR , THE GRAND , MP JAMAICA, LB CUN |
| | VIP PLATINUM | | | Presidential | PR, Grand, Jamaica, PCun |
| | VIP DIAMOND | 4 | 25 | Lock Off Presidecial | PR, Grand, Jamaica, PCun |
| Baby VILLA | | | | Diamond Presidential | Grand, Junior |
| FULL VILLA | | 4 | 25 | Villa (3) | |
| Baby RESIDENCE | | | | Villa (4) | |
| FULL RESIDENCE | | 1 | 25 | RESIDENCE | Master, PKing, Cabo, 2 y 3 Bedroom Lock Off |
| | | | | Other Suites | Respetar Cuartos |

| PROMOTIONS | | |
|---|---|---|
| | TYPE | EXPIRATION |
| REFERRAL PROGRAM | Respetar Vigencia Programs | |
| PALACE REWARDS | 7+3 5+1 Specrs/S.Tim | |
| | 1500 Sycar | |
| Kids & Teens Free | r | 3 year |
| INTERVAL 2 YEARS | | Interval Platinum |
| ULG WITH FEE: | YES | Golf Rounds 50% |

**CURRENT STAY - ADDITIONAL CHANGES**

| | | | |
|---|---|---|---|
| MOVE IN | Current Hotel _____ | Current Room room _____ | |
| Regular Day Pass | Requested Hotel _____ | | |
| Change of Bracelet | | | |
| Extension of stay | # NIGHTS _____ | Check in: _____ | Check Out: _____ |
| Change of Suite | Adults ( ) | | CHILDREN "4-17" years ( ) |
| Change of Hotel | Confirmed by: _____ | Assigned Room _____ | |
| ROOM UPGRADE | | | |
| ACCESO A THE GRAND | PACK | | |

PROVISIONS:   lock off Residential/PCun (7cn 11/50) As 10,16,11,12N   $159,500

11 Imperiales Governor/Room Up/PCun   5,000

11 Extensiones   3,000

9 1-1 Años, 1 9 12 siver   CC   695

$2000 Universal Credit   2 x 1   5000

33 P/os P/sn psrs 2 pax   9 year   8250

OK sal

FINANCING   EXPIRATION

Computer Pack   $2 Claudia / Ivon

Spiff Especis   16,000

* Jon Kindlo mon to 2 Imperiales Previos 9/1 +4 Nows   TOTAL PACK 10,000

Owners / Guest Beneficiaries y Referals   AHORRO 2051

Para Villas / Presidenciales Diamante   GRAND TOTAL 204,000

Residence.

AUTORIZATIONS   * Extender Estancias minimas 10N/5N

* Plos Program 5N

* Respetar Cartas especiales de 10 Rows Stay for Semana minima. Vigencia

* Respetor 2cn Brazelete Diamante

* Aplicar Extension L+1 (extended)

OK sal

**13:36**

 **Juan Carlos Zahoul**
en línea

12:13

Juan Carlos me apoyas con tu ok venta up grade socios mayoristas Akeo , de $204,000 mil usd , respetar 132 mensualidades , 9 imperiales Gov lock off a 10 años , 66 plus plan 9 años , respetar 20 brazaletes diamante , respetar cartas especiales , estancias de 10 noches en owners state, villas , presidencial diamante para prioritarios , beneficiarios , referidos y guest , confirmación de carta de extensión de contrato 4067151

12:21

De estos señores Akeo respetar ilimitado hasta el 7 enero 2023

12:22

13:37

< 4  **Juan Carlos Zahoul**
en línea

monto de 93,500 usd , 15%
pactada y pagada , 108 meses
4067163                                    13:06 ✓✓

**Tú**

Juan Carlos me das tu ok venta nueva con
opción a unificar en 30 días de 465 mil usd
pactada al 15% pagando 5000 usd ,,120...

Ok                                         13:08

**Tú**

Juan Carlos me apoyas con tu ok venta up
grade socios mayoristas Akeo , de
$204,000 mil usd , respetar 132 mensuali...

Ok                                         13:08

**Tú**

Me das tu ok venta up grade de $63,750
usd equity total de 93,500 usd experiencia
diamante packeo los 1000 usd por única...

Ok                                         13:15



PALACE ELITE
DIAMOND

# ATTACHMENT "A" OF
# THE CONTRACT OF SALE OF MEMBERSHIP RIGHTS

Date: November 21, 2021

Membership Number:          PE 4067151

**Name of the Member** (resident abroad):     **PAUL K AKEO**
Nationality: AMERICAN
Number of tax payer register in his/her country of residence: 5\*\*\*\*\*\*2
Document(s) which proves his/her residence abroad: Passport, Driver License and Immigration form
Domicile in his/her country of residence: ▮▮▮▮▮▮ SPRING ARBOR, MICHIGAN, USA, 49283
Home Phone: 11                    Cell Phone: ▮▮▮▮▮▮
E-mail: christyakeo@comcast.net

**Name of the Member** (resident abroad):     **CHRISTY LIN AKEO**
Cell Phone: ▮▮▮▮▮▮
E-mail: christyakeo@comcast.net

**Beneficiaries:** TIFFANY AKEO, TYLER AKEO, MICHAEL LEMKE, LINDSEY HULL, ANNIE SANDAKER, DENNIS HULL, REMI ESORDI

Under this Contract, the Member(s) acquires the right to access a preferential rate for the contracting of services with the marketer of "THE ESTABLISHMENTS" referred to in Attachment B herein.

| | | |
|---|---:|---|
| Total Membership (VAT 0%): | $1,369,850.00 | U.S. dollars |
| Discount (VAT 0%): | $ 394,749.78 | U.S. dollars |
| Down Payment Required at ( 30.00 ) % of ($204,000.00): | $ 61,200.00 | U.S. dollars |
| Administrative Fee required (VAT Included): | $ 0.00 | U.S. dollars |
| Total Down Payment Required and Administrative Fee required : | $ 61,200.00 | U.S. dollars |
| Down Payment Paid ( 30.00 ) %: | $ 61,200.00 | U.S. dollars |
| Administrative Fee Paid (VAT Included): | $ 0.00 | U.S. dollars |
| Total Initial Payment : | $ 61,200.00 | U.S. dollars |
| Balance of Down Payment: | $ 0.00 | U.S. dollars |
| Balance for payment in Membership installments: | $ 913,900.22 | U.S. dollars |

The total debit balance shall be paid to PALACE ELITE RESORTS, S.A. de C.V., as follows:

**132** monthly and consecutive payments for the amount of **$6,923.48** U.S. dollars, each from the day **Dec/15/2021**, in case of default in the payment of a monthly payment generates an additional payment of $10.00 U.S. dollars.

Payment of the amounts stipulated in this Attachment "A" must be made to the following address in Mexico:

PALACE ELITE RESORTS, S.A. de C.V. / CREDIT AND COLLECTION DEPARTMENT
Carretera Cancun Puerto Morelos, KM 21, Mza. 1 Lot 1-11 Edif. A
Between Rancho la Esperanza and Rancho Los Amigos, Colonia Smza. 47
Benito Juárez, Cancun Quintana Roo México Z.C. 77506

For questions or clarifications, please contact the phone: (52) 99 82 34 06 10 / (52) 99 82 34 06 16
Monday to Friday: from 8:00 AM to 8:00 PM. Saturday and Sunday from 9:00 AM to 6:00 PM Central Mexico time.

_____          _____
Member signature                 Member signature
PAUL K AKEO                       CHRISTY LIN AKEO

_____
Carlos Eduardo Vázquez Ramírez
PALACE ELITE
PALACE ELITE RESORTS, S.A. de C.V.

PALACE ELITE
DIAMOND

CONTRACT OF SALE OF MEMBERSHIP RIGHTS between the seller PALACE ELITE RESORTS, S.A. de C.V. (hereinafter referred to as "THE SUPPLIER" and/or "PALACE ELITE") through its legal representative Carlos Eduardo Vázquez Ramírez and, the purchaser <u>PAUL K AKEO</u> of FOREIGN origin who identifies him/herself as the holder of the Membership Rights in Attachment "A" of this Contract (hereinafter referred to as "THE CONSUMER" and/or "THE MEMBER").

## RECITALS

### I.- "PALACE ELITE" STATES THAT:

a) It is a company duly incorporated under the Mexican laws, through public deed number 387 dated November 28, 2011 in the Journal of Notarial Acts of Notary Public number 25 of the State of Yucatan, which was duly registered in the Public Registry of Property and Commerce of Quintana Roo, Cancun office, under the commerce folio number 24074-2.

b) Its domicile is at Kilometer 21 of the highway Cancun Puerto Morelos Sm. 47, Block 1 lot 1-11, Building A, Cancun, Quintana Roo, with Federal Taxpayer Registry PER1111289A7.

c) In Attachment B, which forms an integral part of this Contract, describes the hotels (hereinafter referred to as "THE ESTABLISHMENTS") in which "The Member" could make effective the application of the preferential rate in the event of contracting the services of such hotels.

d) The C.**Carlos Eduardo Vázquez Ramírez** in his/her character of legal representative, appears in this act with the powers conferred on him/her upon the testimony of the public deed number 1005, dated August 31, 2020, granted before Juan Macari Jorge, Notary Public number 28 of the state of Quintana Roo, and confirms that such faculties have not been revoked, modified or limited at the date of signature of this Contract.

e) Has concluded all the necessary legal acts to be legally able to formalize this Contract.

f) It does not own immovable property therefore, in no case it may grant any right of use or enjoyment of real state property, or the right to occupy real state property temporarily or permanently, or any incidental right, or the right of ownership with respect to real state property or other property (including trademarks and other intellectual property).



### II -. "THE MEMBER" STATES THAT:

a) He/She knows the scope and terms related to membership rights.

b) He/She has requested "Palace Elite" to conclude this contract and under oath he/she states that his/her personal data consisting of: name, nationality, domicile abroad (as may be the case), tax payer registry from his/her homeland, passport number and any other document which proves his/her residency abroad (as may be the case) are true and faithful; evidence of such data has been added in Attachment "A", herein.

In the light of these statements, the parties agree on the following:

## CLAUSES

**FIRST:** Subject: By means of this Contract Palace Elite Resorts, S.A. de C.V. sells to the person whose details are specified in Attachment A, the right to join the Club Palace Elite so that the person acquires the category of **"Club Member"** and consequently enjoys the benefits that this category grants.

For the purposes of this contract, the parties agree that the membership right which is sold by the operation, constitutes an intangible asset which is purchased by a person who lives abroad (as may be the case), in accordance with the governing law in the national territory.

**SECOND:** Benefits: As holder of the membership rights "The Member" obtains the right to contract, at a preferential rate, the services provided in any of the accommodation establishments listed in Attachment B in this Contract, hereinafter "THE ESTABLISHMENTS".

**THIRD:** Price: "The Member" agrees to pay "Palace Elite" as consideration for the acquisition of the Membership Rights which are subject to this Contract, such amount is specified in Attachment A; payment of the mentioned amount shall be made by order check, wire transfer, credit or debit card payable to the accounts of "Palace Elite", the seller .

"The Member" understands and agrees that the payment of the Membership Right fee is completely independent of the consideration identified as "Preferential Rate", which "The Member" must pay to the marketers of the hotel establishment concerned should he/she decide to contract the services offered in "THE ESTABLISHMENTS" referred to in Attachment B herein.

"Palace Elite" has the obligation to deliver to "The Member" the voucher or, where appropriate, the invoice containing the specific details of the sale of the membership rights. Such documents must comply with the requirements and be subject to the provisions of Mexican laws in force in tax matters.

**FOURTH:** "The Member" shall have the right to reserve, with preferential rates, the purchase of services per week or per night, in each of "THE ESTABLISHMENTS" referred to in Attachment B in this contract, which shall be valid per season.

**FIFTH:** Access: As mentioned before, the Right of Membership sold by "Palace Elite" to "The Member", in the terms of this Contract, shall allow the Member to contract with the marketers the services offered by any of "THE ESTABLISHMENTS" referred to in Attachment B as stated in Clause Two herein and subject to the availability of room set by each of the marketers of "THE ESTABLISHMENTS".

In case "The Member" cannot access to the services contracted with the marketers of "THE ESTABLISHMENTS" described in Attachment B, "Palace Elite" guarantees the application of the preferential rate in a service of similar or higher category and quality to "THE ESTABLISHMENTS" contracted originally.

PALACE ELITE
DIAMOND

**SIXTH:** Validity and assignment: The term of this Contract shall be twenty-five (25) years. "The Member" may sell to third parties the membership rights acquired through this Contract, provided that: i) the membership is fully paid and ii) "The Member" previously obtains the written consent of "Palace Elite", such consent shall be requested exclusively by the holder of the Membership. "Palace Elite", within 30 (thirty) working days from the reception of "The Member" written request, will respond either in a positive or negative way. In the event that within such period "The Member" does not receive any response, the request will be extended by a similar period, if in such period there is no reponse, the request shall be deemed as positive. Such written consent may be refused and its granting shall be subject, exclusively, to the discretion of "Palace Elite", taking into account the circumstances of the assignment to be made, in order to not distort the subject of this Contract. In the event of the sale of the rights stated herein to third parties (except for the beneficiaries listed in Attachment A), "The Member" shall pay to "Palace Elite" 10% (ten percent) of the total price of the acquisition of the membership rights listed in Attachment A, plus the Value Added Tax (VAT). Once such sale is approved by "Palace Elite", an official form must be completed, which must be signed before a notary public and sent, prior to the payment mentioned above, to the indicated address.

In the event of the death of "The Member", in order to cancel the unpaid installments, "Palace Elite" must be notified of this event by a relative by showing the corresponding death certificate, which must be delivered in a simple copy at the address indicated in subparagraph b) of the recitals of "Palace Elite"; also, if any, they must also attach a copy of the will. In the event of the death of "The Member", the people who may use the benefits granted by the membership, regardless of whether the beneficiaries designated in the contract or, a third party with a vested right from the date of the death of the holder, will be obliged to comply with each of the provisions of this contract, as well as the punctual fulfillment of the obligations undertaken initially by "The Member".

**SEVENTH:** Industrial, intellectual and immovable property: the persons specified in Attachment A, including "The Member", agree and acknowledge that: (i) "Palace Elite" does not have any real state property owned by them, (ii) the contract does not grant any right to use or enjoy real state property, the right to occupy real state property temporarily or permanently, or any incidental right, or the right to own real state property or other property (including trademarks and other types of intellectual property) concessions, equipment and facilities of "THE ESTABLISHMENTS" and any other name or registered trademark, recognized and protected by the "Industrial Property Law", so its unauthorized use or reproduction is prohibited. Violation of this prohibition is punishable by Law.

**EIGHTH:** Grounds for termination of the Contract:

a) For non-payment of the price of the established Membership Rights. In the event that "The Member" fails to comply with the payments for the acquisition of the Membership Rights agreed in Attachment A, it empowers "Palace Elite" to disable (invalidate) the benefits previously granted to "The Member". Likewise, if the default of payment causes "The Member" to be in default for more than 90 (ninety) calendar days, "Palace Elite" may terminate this Contract for all legal purposes, in which case, the amounts paid by "The Member" so far will be in favor of "Palace Elite", and with no subsequent obligation for the latter related to "The Member" or his/her beneficiaries. This latter situation does not imply that "Palace Elite" loses any right to demand full performance of the payment obligations stipulated in Attachment A stated herein for the acquisition of the Membership Rights;

b) For non-compliance with the assignment of Rights Policy.
c) For unauthorized or inappropriate application of the nature of this Contract.
d) In the event of breach of any right set herein "Palace Elite" will do its best to rectify such breach shortly and without damaging the vested rights by compensating it with products of equal or better category.

**NINTH:** The use of the Rights of Membership acquired consisting in contracting services at preferential rate with the marketers of "THE ESTABLISHMENTS", referred to in Attachment B herein, will not result in any charge, provided that the Rights of Membership are in force throughout the Contract period and "The Member is current with the payments agreed upon in the Attachment A, otherwise, "The Member" will have to pay the marketers the rate applicable to the public for the purchase of such services.

**TENTH:** Applicable laws and jurisdiction: The Federal Office of Consumer's Protection is competent as an administrative procedure to solve any dispute that may arise on the interpretation or enforcement of this contract. Notwithstanding the foregoing, the parties submit to the jurisdiction of the competent Courts in the city of Cancun, Quintana Roo, Mexico, waiving any other jurisdiction, forum or authority that may apply to them based on their current or future place of residence or any other reason.

**ELEVENTH:** The Contract: This contract, Attachments A and B and the benefits in the purchasing of membership rights, constitute the whole Contract between the parties in relation to the subject matter thereof and must be deemed as a whole for the purposes of the interpretation and legal effects. No modification, amendment or waiver of this Contract or any provision thereof shall be binding, except as provided in writing by both parties and sent to the addresses of the parties indicated in Attachment A herein.

**TWELFTH:** Privacy Policy: "The Member" expressly authorizes "Palace Elite" to incorporate the personal data contained in this Contract, as well as those generated during the execution thereof (including, where applicable, email address) into their respective databases, as well as to use and process such data in any place where they carry out their business activity. Such information will only be used in the context of the contractual relationship between the parties, as well as to send commercial information related to the Membership by any means, including e-mail, and may be communicated to Business Partners, for the purposes described.

Those responsible for the database on the side of "Palace Elite", may be identified on the website: www.palaceelite.com

"The Member" may exercise his/her rights of access, rectification, cancellation and opposition in relation to the processing and international assignment/transfer of his/her personal data, by writing to Palace Elite Resorts, S.A. de C.V. to the following e-mail: derechosarco@palaceresorts.com

In the event that "The Member" provides "Palace Elite" with personal data related to natural persons other than the person signing this Contract, he/she shall, prior to his/her communication with "Palace Elite", inform them of the provisions of this Clause for the purpose of its performance.

**THIRTEENTH:** This contract may be translated into languages other than Spanish and, in the event of discrepancies between the Spanish text and the foreign language text, the Spanish text shall prevail.

PALACE ELITE
DIAMOND

In witness whereof, this contract is issued and signed on 21 day of the month of November of the year 2021.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

_____
Carlos Eduardo Vázquez Ramírez
PALACE ELITE
PALACE ELITE RESORTS, S.A. de C.V.

**Authorization for the use of information for marketing or advertising purposes**

"The Member" does ( ) does not ( ) agree that "Palace Elite" assigns or transmits to third parties, for marketing or advertising purposes, the information provided by him/her under this Contract and does ( ) does not ( ) agree that "Palace Elite" will send him/her advertising about goods and services.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

This contract was voluntarily approved and registered before the Federal Office of Consumer's Protection with the number **1095-2021** dated **February 25, 2021**. Any variation of this Contract to the detriment of "The member" shall be deemed as void.

PALACE ELITE
DIAMOND

# ATTACHMENT "B"

This is Attachment B of the **CONTRACT OF SALE OF MEMBERSHIP RIGHTS between the seller PALACE ELITE RESORTS, S.A. de C.V. (hereinafter referred to as "THE SUPPLIER" and/or "PALACE ELITE") and, the purchaser that is identified as the Holder of the Rights of Membership in Attachment "A" herein (hereinafter referred to as "THE CONSUMER" and /or "THE MEMBER"), in terms of the Recital I (c), with the following establishments:**

- Hotel Beach Palace, located on Lot 17 of Boulevard Kukulcan in the Hotel Zone of the city of Cancun, Q, Roo.

- Hotel Sun Palace, located on Lot 67 of Boulevard Kukulcan in the Hotel Zone of the city of Cancun, Q.Roo. Only for people over 18.

- Moon Palace Cancun, composed of the Hotel Moon Palace Sunrise and Moon Palace Nizuc located in Lot 1, Block 18, Supermanzana 40 of the highway Cancun-Puerto Morelos, Q. Roo.

- Hotel Le Blanc, located in Lot Thirteen "A" Boulevard Kukulcan, section "A" Hotel Zone, kilometer 10 in Cancun, Quintana Roo, Municipality of Benito Juarez, State of Quintana Roo. Only for people over 18.

- Isla Mujeres Palace Hotel located in Supermanzana 8, Block 63, Lot 03, Highway Garrafon-Isla Mujeres Km 4, State of Quintana Roo.Only for people over 18.

- Cozumel Palace Hotel, located at Prolongación Sur of Avenida Rafael E. Melgar, Cozumel-Chancanaab Highway, Municipality of Cozumel.

- Hotel Playacar Palace located at Lot No. 202 on the 10 Avenue Sur between Arrecife De Xaman-Ha and access to the beach, Playa del Carmen, Municipality of Solidaridad, State of Quintana Roo.

- The Grand at Moon Palace, located in Lot 6-01 block 06 Supermanzana 41 of the Municipality of Benito Juarez, Quintana Roo.

- Moon Palace Jamaica, located on Main Street Ocho Rios, P.O. Box 100 St. Ann Jamaica.

Hereinafter "THE ESTABLISHMENTS", the purchaser may reserve with the marketers of the mentioned hotel establisments named herein with a preferential rate granted by the benefits of this contract.

In witness whereof, this contract is issued and signed on 21 day of the month of November of the year of 2021.

Member signature
PAUL K AKEO

Member signature
CHRISTY LIN AKEO

Carlos Eduardo Vázquez Ramírez
PALACE ELITE
PALACE ELITE RESORTS, S.A. de C.V.

November 21, 2021

Name of the Member:  PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership Number: PE 4067151

**Reference**:  Access to Le **Blanc Cabos**

Dear Members,

This letter is to inform you that as a special benefit, you will have access to the new Le Blanc located at Los Cabos, Baja California in México.

Member(s) must be current in payments of the Contract for sale of Membership rights to get this benefit.

Sincerely,

Palace Elite

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

November 21, 2021

Name of the Member:  PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership Number: PE 4067151

Reference: Access to Moon Palace Punta Cana

Dear Members,

This Letter is to inform you that as a special benefit, you will have access to the **Moon Palace Punta Cana** Hotel located in the Dominican Republic, starting on year 2023.

To obtain the benefit to which this letter refers, the member (s) must be up to date with the payments of the contract for the sale of membership rights with Palace Elite.

Sincerely,

Palace Elite

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO



P A L A C E  E L I T E
D I A M O N D

# VERIFICATION - RESIDENCE

Date: November 21, 2021

The total amount of your membership number <u>4067151</u> is $<u>1,369,850.00</u> U.S. dollars plus the administration fee (if applicable) as mentioned in the Attachment "A" of the contract with Palace Elite.

The membership can be accessed once the down payment has been completed and the Benefits and /or Incentives can be exercised once the monthly payments have been paid as per the financing contract mentioned in the Attachment "A", Electronic Purse, Elite Incentives and/or Elite Incentives Golf. Incentives apply while staying at the hotels establishments mentioned in your contract and through the membership.

The Member will be entitled to the following Promotions mentioned in the **ELITE PROMOTIONS** certificate under terms and conditions applicable for each one: Concierge Level, Resort Credit Promotion, Hotel Promotion.

The Member understands and accepts that, it is not valid to refer the same couples during the whole term of the Referral Program and future Referrals Programs; if he chooses the benefit to obtain Universal Credit, he could refer the same couple. Terms and conditions apply mentioned in the "Referral Program Plus".

The member has the opportunity to earn free nights, only during the term of the Loyalty Program which applies in minimum stays by paying the corresponding preferential rate, as mentioned in the **"Palace Rewards"** document and under the membership in the hotels listed in his contract. This program is valid from November 21, 2021 to November 21, 2026 . Terms and conditions apply.

Member(s) understand and accept the corresponding Preferential Rate(s) apply under terms and conditions mentioned on the attached rate chart. Member (s) are receiving the following preferential rate: **GolfRounds Rates Chart.**

THE MEMBER accepts, understands and receive a copy of the following documents as part of contract: **ATTACHMENT "A", ATTACHMENT "B", RECITALS, CLAUSES, ELITE BENEFITS, RESIDENCE BENEFITS, DIAMOND BENEFITS, ELITE INCENTIVES, ELITE INCENTIVES GOLF, ELITE UNIVERSAL CREDIT, ELITE PROMOTIONS and PALACE REWARDS** ,with the terms and conditions, rights and obligations related to the membership number mentioned above and agree with the stipulated terms on the documents.

The MEMBER accepts and acknowledges that resources to pay my Palace Elite Membership come from lawful operations.

The MEMBER accepts and acknowledges that in order to exercise any of the benefits, incentives and promotions mentioned in this document; THE MEMBERSHIP must be current in payments agreed on the Attachment "A" of the Palace Elite contract.

The MEMBER understands and accepts that Benefits and Incentives mentioned in his Palace Elite contract are exclusive, confidential and apply only once.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

_____
Carlos Eduardo Vázquez Ramírez
PALACE ELITE
PALACE ELITE RESORTS, S.A. de C.V.



PALACE ELITE
DIAMOND

# ELITE BENEFITS

Date: November 21, 2021

Name of the Member: PAUL K AKEO
Name of the Member: CHRISTY LIN AKEO
Membership Number: PE 4067151

- The MEMBER, accepts and acknowledges that, in order to exercise the benefits listed below, the MEMBERSHIP must be current in payments, as agreed on the Attachment "A" of the Palace Elite contract.

- The Member receives the total of **1,217** Weeks in his Membership contract, which can be exercised as follows:

**254** Weeks could be exercised up to **1780** All Inclusive Nights.
**788** All Inclusive Weeks.
**175** Weeks with Unlimited Golf by paying the additional fee as mentioned in the Incentives Elite Golf Certificate.

- **Weeks and Nights** mentioned in the previous paragraph could be exercised by paying preferential rate in stays of (7 nights / 8 days) at the hotel establishments listed in the Attachment "B", under the All-Inclusive "Plus" plan that includes: theme parties, food, domestic drinks, tips, non-motorized sports and water activities, two (2) excursions per person per week to be selected from the updated Tours list applicable at the hotel establishment where the guest is staying, one (1) 25-minute back massage; one (1) manicure and one (1) pedicure per person, which as a consequence of the purchase of the respective privileges can be received in any of the beauty salons located in the hotel establishment mentioned in the Attachment "B, where stays.

- **Nights** apply in minimum stays of **five (5) nights** in **the Standard Suites or special categories suites** This benefit apply for members, beneficiaries mentioned in Attachament "A", guest and referrals by paying the applicable preferential rate, according to the required minimum occupancy of each suite. 25-minute back massage, manicure and pedicure are included in this stay. **This option will not apply for Rewards Promotion.**

  Stays of three (3) or four (4) nights apply only in the standard suites for member and beneficiaries. Massage, manicure and pedicure are not included. It does not apply for the Referral Program nor Palace Rewards. As an additional incentive, from four (4) nights, the member will get round trip ground transportation airport-resort-airport. Terms and conditions apply.

- The **RESIDENCE** member will have priority on the assignation in the following suite(s) / access(es):

**20 Week(s) per year to be chosen between any of the following Standard Suite(s):**
- Standard Suite at Beach Palace, Sun Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise , Playacar Palace or Cozumel Palace.
- Royal de Luxe Suite located at Le Blanc Cancun
- Luxury Suite located at Moon Palace Jamaica.
- Royal de Luxe Suite located at Le Blanc Cabos
- Grand Deluxe Suite located at The Grand® at Moon Palace
- Superior Deluxe at Moon Palace Punta Cana.
- Junior Suite located at the Golf Course in Moon Palace Cancún.

More weeks may be requested all year based on availability,under the terms and conditions of the Membership contract. One (1) Imperial Week according to the terms and conditions mentioned in the Elite Incentives document or one (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum four (4) persons by paying the applicable preferential rate, except at Sun Palace and Isla Mujeres Palace where the maximum occupancy is two (2) persons.

**1 Week(s) per year to be chosen between any of the following Presidential Suite(s):**
- Lock Off Presidential Suite located at Le Blanc Cancun.
- Lock Off Presidential Suite located at Le Blanc Cabos
- Grand Lock off Presidential Suite located at The Grand® at Moon Palace.
- Lock off Presidential Suite located at Beach Palace.
- Lock off Presidential Suite located at Sun Palace.
- Lock off located at The Golf Course in Moon Palace Cancun.

One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.
- Two Bedroom Presidential Suite located at Le Blanc Cabos.
- Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.
- Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
- **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
- Two Bedroom Presidential Suite located at Moon Palace Jamaica.
- Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
- **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
- Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
- Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
- Two Bedroom Presidential Suite at Moon Palace Punta Cana.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**2 Week(s) per year to be chosen between any of the following Presidential Suite(s):**
- Lock Off Presidential Suite located at Le Blanc Cancun.
- Grand Lock off Presidential Suite located at The Grand® at Moon Palace.
- Lock off Presidential Suite located at Beach Palace.
- Lock off Presidential Suite located at Sun Palace.
- Lock off located at The Golf Course in Moon Palace Cancun.

One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.

PALACE ELITE
DIAMOND

- Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.
- **Two Bedroom Diamond Presidential Suite located at Le Blanc Cabos.**

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.

- Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
- **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
- Two Bedroom Presidential Suite located at Moon Palace Jamaica.
- Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
- **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
- Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
- Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
- Two Bedroom Presidential Suite at Moon Palace Punta Cana.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**13   Week(s) per year to be chosen between any of the following Presidential Suite(s):**

- Lock Off Presidential Suite located at Le Blanc Cancun.
- Grand Lock off Presidential Suite located at  The Grand® at Moon Palace.
- Lock off Presidential Suite located at Sun Palace.
- Lock off  located at The Golf Course  in Moon Palace Cancun.
- Lock off Presidential Suite located at Beach Palace.

One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.

- Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.

- Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
- **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
- Two Bedroom Presidential Suite located at Moon Palace Jamaica.
- Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
- **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
- Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
- Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
- Two Bedroom Presidential Suite at Moon Palace Punta Cana.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**4   Week(s) per year to be chosen between any of the following Presidential Suite(s):**

- Grand Lock off Presidential Suite located at  The Grand® at Moon Palace.
- Lock off  located at The Golf Course  in Moon Palace Cancun.
- Lock off Presidential Suite located at Beach Palace.
- Lock off Presidential Suite located at Sun Palace.

One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.

- Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.

- Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
- **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
- Two Bedroom Presidential Suite located at Moon Palace Jamaica.
- Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
- **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
- Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
- Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
- Two Bedroom Presidential Suite at Moon Palace Punta Cana.

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**4   Week(s) per year to be chosen between any of the following Villa(s):**

- Four (4) Bedroom Villa located at Moon Palace Jamaica.
- Four (4) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace.
- Four (4) Bedroom Villa located at Le Blanc Cabos.
- Four (4) Bedroom Villa located at Moon Palace Punta Cana.

Four (4) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or four (4) Weeks by paying the applicable preferential rate will be required in this villa. Minimum occupancy is eight (8) - maximum twelve (12) persons by paying the applicable preferential rate.

- Three (3) Bedroom Villa located at the Moon Palace Nizuc in Cancun.
- Three (3) Bedroom Villa located at Moon Palace Jamaica.
- Three (3) Bedroom  Jungle Villa located at the Moon Palace  Golf Course in Cancún.
- Three (3) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace.
- Three (3) Bedroom Villa located at Le Blanc Cabos.
- Three (3) Bedroom Villa located at Moon Palace Punta Cana.

Three (3) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or three (3) Weeks by paying the applicable preferential rate will be required in this villa. Minimum occupancy is six (6) - maximum eight (8) persons by paying the applicable preferential rate.



PALACE ELITE
DIAMOND

**3  Week(s) per year to be chosen between any of the following Residence Suite(s):**
- Four (4) bedrooms RESIDENCE SUITE located at le Blanc Cabos
- Four (4) bedrooms RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.
- Four (4) bedrooms RESIDENCE SUITE located at the Moon Palace Punta Cana.

Four (4) Imperial Weeks RESIDENCE according to the terms and conditions mentioned in the Elite Incentives document or four (4) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is eight (8) - maximum twelve (12) persons by paying the applicable preferential rate.
- Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at Moon Palace Punta Cana.
- Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at the Le Blanc Cabos.
- Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.

Three (3) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is six (6) - maximum six (6) persons by paying the applicable preferential rate.
- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at Moon Palace  Punta Cana.
- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at Le Blanc Cabos.
- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.

Two (2) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.

**3  Week(s) in total to be chosen between any of the following Suite(s):**
- Owners Estate at Punta Cana, República Dominicana, under the European Plan.

Four (4) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is one (1) - maximum twelve (12) persons by paying the applicable preferential rate.

Each access(es) mentioned above must be exercised **once per year** and are/is valid until  **May 24, 2024.**

- As part of the a **"Diamond Ultimate"** benefit, the Member will have access to **two (2) Golf Cart(s) in** total per stay when staying at **Four (4) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace., Three (3) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace., Three (3) Bedroom Villa located at the Moon Palace Nizuc in Cancun..**

- The member can obtain the best available rate through the following discounts, in the suites and hotel establishments mentioned in this contract, on the rates published at the time of making reservation only in the Official websites: **Palace Resorts, Expedia, Orbitz, Travelocity and Booking.**

  - **20% (twenty percent)** discount on a **double basis** in **Golf course Junior Suite in Moon Palace Sunrise, Grand Deluxe Suite in The Grand® at Moon Palace, Honeymoon Suite   in Le Blanc Cancun, Honeymoon Suite in Le Blanc Cabos, Honeymoon Suite in Playacar Palace, Luxury Suite in Moon Palace Jamaica, Royal de Luxe Suite  in Le Blanc Cabos, Royal de Luxe Suite in Le Blanc Cancun, Standard Suite   in Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace and Sun Palace and Superior Deluxe  in Moon Palace Punta Cana.**

  - **30% (thirty percent)** discount on special categories: **Concierge Suite in Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace, Sun Palace and Moon Palace Jamaica, Governor Suite  in Le Blanc Cabos, Governor Suite   in Le Blanc Cancun, Governor Suite   in Moon Palace Nizuc and Moon Palace Sunrise, Governor Suite   in Playacar Palace, Governor Suite  in Sun Palace, Governor Suite in Moon Palace Jamaica, Grand Swim up Suite in The Grand® at Moon Palace, Junior Suite  in Le Blanc Cancun, Junior Suite  in Moon Palace Jamaica, Junior Suite in Le Blanc Cabos, Mezzanine Suite  in Cozumel Palace, Swim Up suite (Wellness) in Moon Palace Sunrise, Walk out Suite  in Playacar Palace, Walk out Suite in Moon Palace Jamaica, Wellness Suite  in Le Blanc Cancun, Family Suite  in Beach Palace and Moon Palace Sunrise, Family Suite  in Moon Palace Jamaica and Grand Family Suite in The Grand® at Moon Palace**

    This discount applies according to the required minimum occupancy of each Suite.

  - **60% (sixty percent)** discount on  **double basis**  in the **Grand Lock off Presidential Suite in The Grand® at Moon Palace, Lock Off at Golf Course in Moon Palace Sunrise, Lock Off Presidential  in Beach Palace, Lock Off Presidential  in Sun Palace, Lock Off Presidential in Le Blanc Cabos and Lock Off Presidential Suite in Le Blanc Cancun.**

  - **60% (sixty percent)** discount on  **quadruple basis**  in the  **Presidential Suite in Beach Palace, Cozumel Palace, Moon Palace Sunrise, Playacar Palace and Sun Palace, Golf Course Presidential Suite in Moon Palace Sunrise, Grand Aqua Presidential Couples oriented in The Grand® at Moon Palace, Grand Aqua Presidential Families oriented in The Grand®  at  Moon  Palace,  Grand Presidential Suite in The Grand® at Moon Palace, Presidential Suite   in Le Blanc Cabos, Presidential Suite in Moon Palace Jamaica and Presidential Suite in Moon Palace Punta Cana.**

Rates are in U.S dollars. The discount applies to the final rate (including tax) in any season of the year. Each stay in these suites will be deducted from the accesses aforementioned.

**The above mentioned discount(s) does not apply to additional adult and children rate or in packages that include hotel and air flights. Terms and conditions apply according to the Member residence / address mentioned in the Attachment "A".**



PALACE ELITE
DIAMOND

As a **RESIDENCE** member, you can reserve the **Exclusive Suites**:

- Diamond Presidential in Le Blanc Cabos, Diamond Presidential Suite in Moon Palace Sunrise and Grand Diamond Presidential Suite in The Grand® at Moon Palace, **by paying the best available rate, the same that applies to the Regular Presidential of the hotel where it is located**.

- 3 bedroom Villa in Moon Palace Punta Cana, 3 Bedrooms Grand Thematic Villa in The Grand® at Moon Palace, 3 Bedrooms Villa in Le Blanc Cabos, 3 bedrooms Villa in Moon Palace Jamaica, 3 bedrooms Villa in Moon Palace Nizuc, 4 Bedrooms Grand Thematic Villa in The Grand® at Moon Palace, 4 Bedrooms Villa in Le Blanc Cabos, 4 bedrooms Villa in Moon Palace Jamaica, 4 bedrooms Villa in Moon Palace Punta Cana, Golf Course Jungle Villa in Moon Palace Sunrise and Owners Estate in Owners Estate at Punta Cana, **by paying the best available rate, that apply based on the corresponding hotel's Standard Suite rate per number of rooms each exclusive suite has**.

- Residence Suite in Moon Palace Punta Cana, Lock Off Residence Three Bedrooms in Moon Palace Nizuc, Lock Off Residence Three Bedrooms in Le Blanc Cabos, Lock Off Residence Three Bedrooms in Moon Palace Punta Cana, Lock Off Residence Two Bedrooms in Moon Palace Punta Cana, Lock Off ResidenceTwo Bedrooms in Le Blanc Cabos, Lock Off ResidenceTwo Bedrooms in Moon Palace Nizuc, Residence in Le Blanc Cabos and Residence Suite in Moon Palace Nizuc, **by paying the best available rate, based on the corresponding hotel's Standard Suite rate per number of rooms each exclusive suite has**, plus the corresponding additional fee. This fee may increase annually based on the Consumer Price Index (C.P.I.) of the United States of America plus five (5%) percentage points.

- It is recommended to book in the hotel establishments listed in the Attachment "B" of your contract, as well as Benefits or Incentives, at least ninety (90) days prior to the desired VACATION PERIOD. Reservations are subject to space availability. THE VACATION PERIOD may be transferred to a third party as long as the reservation is made under the membership. The bearer must notify Palace Elite in writing the name of the new party.

- RATES will be paid by the member to exercise the right to each VACATION PERIOD according to the hotel establishment, suite and season, and must be paid at the time the Reservations Center request it. If there is any cancellation of the reservation made by the MEMBER and paid within 30 (thirty) days prior to the date of the vacation period, the member will be charged one night at applicable preferential rate.

- The Member will get up to 20% (twenty percent) discount from the regular rates at any individual SPA treatments (except packages, promotions and the Palace Elite Card ). Terms and conditions apply.

- The Member may request the extension of his Membership on a written form, one year before the termination of the contract only if Weeks or Nights are left. This extension is subject to the approval of Palace Elite.

- The Member will have the right to carry out exchanges with the Company **INTERVAL International** through the Reservations Department, upon the payment of the Preferential Rate in the European Plan and the exchange fee established by INTERVAL International, must be subject to the conditions of said company, provided that when your membership is in force with said exchange company, **as long as your membership is current** with said exchange company. The member will not be able to carry out exchanges or any other promotion offered by INTERVAL International to stay at the Resorts or properties operated by the Palace Resorts chain. The European Plan includes only lodging, therefore all other expenses will be paid by the Member and/or user.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO



# THE RESIDENCE

## at Le Blanc Cabos

Date: November 21, 2021

Name of the Member:     PAUL K AKEO
Name of the Member:     CHRISTY LIN AKEO
Membership Number:      PE 4067151

- Personal Residence Executive.
- In Residence check in.
- (2) fine bathrobes with your initials embroided.
- Bvlgari bath amenities.
- Lavazza Gourmet coffee machine.
- Apple iMac computer and iPad at your disposal in Residence.
- Apple TV.
- In Residence Pool Concierge. From 9:00 am to 5:00 pm.
- In Residence dining or lunch experience prepared by the Chef.
- Jeep(s) per stay:
    - in Residence: (2) Jeeps
    - in Residence Lock Off three bedrooms: (2)Jeeps
    - in Residence Lock Off two bedrooms: (1)Jeep
- Yatch or private fishing tour (Transportation included):
    - in Residence: Up to (8) passengers
    - in Residence Lock Off three bedrooms: up to (6) passengers
    - in Residence Lock Off two bedrooms: up to (4) passengers
- Golf included*:
    - in Residence up to (20) green fees.
    - in Residence Lock Off three bedrooms receive up to (15) green fees
    - in Residence Lock Off two bedrooms up to (10) green fees
- (1) open service in an Escalade or similar (8 hours)
- Day pass for your guests to enjoy the Le Blanc Cabos experience (4 adults).

- In Residence masseuse: (2) fifty-minute massages and (2) facials per stay.
- Resort Credit Promotion with unlimited use in Spa Treatments:
    - in Residence receive $6,000 USD.
    - in Residence Lock Off three bedrooms receive $4,500 USD
    - in Residence Lock Off two bedrooms receive $3,000 USD
- $500 additional Resort Credit for laundry service.
- Fine selection of wines from around the world (12) bottles of wine and (2) of champagne per stay.
- (1) Dinner with fireworks in Residence.
- Private yoga instructor.
- Concierge for private flights.
- PVP money for tours and activities offered at the Vacation Planners desk:
    - in Residence receive $1,000 USD
    - in Residence Lock Off three bedrooms: $750 USD
    - in Residence Lock Off two bedrooms $500 USD
- In Residence (1) private dinner with live music.
- Access to the VIP Area at Los Cabos International Airport.

It is important to reserve the above benefits in advance with your Residence Executive. Above Benefits including **Residence** bracelets are valid only for members and beneficiaries listed in your contract as well as for guests, as long as your stay has been confirmed under your membership at the **Residence** located at Le Blanc Cabos .

In order to continue with an exclusive and avant-garde concept, products or services may change without previous notice, preserving the high quality of the category.

**\* Green fees in total per stay**

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE

PALACE ELITE
DIAMOND

# DIAMOND BENEFITS

Date: November 21, 2021

Name of the Member:      PAUL K AKEO
Name of the Member:      CHRISTY LIN AKEO
Membership Number:       PE 4067151

**1.** Distinctive Diamond Member Bracelet.

**2.** Exclusive Diamond Concierge Service, your requests will be prioritized at all times:
- Pre-trip call from your Diamond Concierge at property.
- Guaranteed 8-hours response time for all requests.
- Reserve tours, golf, spa and all services included in the $1,500 USD Resort Credit promotion and schedule preferred Plus Plan:massage, manicure and pedicure prior to your arrival.

**3.** Private deluxe ground transportation airport-resort-airport. (For Isla Mujeres Palace and Cozumel Palace arriving in Cancun airport-ferry-resort-ferry-airport). It doesn´t apply to arrivals at Cozumel airport.

**4.** Express check in & check out.

**5.** Late checkout. (Please contact your Diamond Concierge 24 hours prior to your departure).*

**6.** Priority assignment in ocean view room.

**7.** One of a kind In-Diamond Experience:
- Premium bar liquor dispenser.
- In-room video games in Presidential Suites upon request*.
- Bubble-filled Jacuzzi upon request.
- Welcome amenity: Bottle of Champagne*.

**8.** Priority seating on ground transportation for tours when utilizing the $1,500 USD Resort Credit promotion.

**9.** Direct communication for information on new promotions, events for members, golf tournaments and other events sponsored by Palace Resorts.

**10.** Preferential seating at events, shows and concerts held at Palace Resorts properties as part of the All Inclusive Plus Plan.

**11.** Chaise lounge chairs reserved in your preferred spot at the VIP level area by contacting your Diamond Concierge*.

**12.** Unlimited use of PC/Internet at the Internet Lounges*.

**13.** Golf clubs storage.

**14.** One private dinner with a special menu designed by the Executive Chef per stay, when staying at a Presidential Suite or Villa.

**15.** Warm welcome by a member of the Resort´s Directors.

**16.** Exclusive access to special services at preferred rate:
- Experience a journey on a luxurious yacht, enjoying a relaxed ambiance catered by Le Blanc's culinary team. (Up to 8 passengers & 4 hours minimum use per trip)*.
- Deluxe ground transportation at your entire disposal. (4 hours minimum per day, It doesn´t apply to Isla Mujeres and Cozumel).
- Up to 30% off on the most exciting available tours and destination experiences. Please contact your Diamond Concierge.

**17.** Indulge and unwind with your privileges:
- Customize your credit and use it towards tours included in the $1,500 USD Resort Credit promotion without restrictions*.
- Use up to $750 USD out of the $1,500 USD Resort Credit promotion for spa services (7 nights minimum stay)*.

**18.** Direct Diamond Line for reservations and customer care.

**19.** Complimentary premium beverages. Please contact your Diamond Concierge.

**20.** Diamond Kids Amenities Distinctive Diamond Kids Bracelet. Family room amenities in all room categories at Moon Palace Golf & Spa Resorts Welcome kit including Mexican candies and beach toys, X -Box, bathroom kid's amenities and mini bath robes & slippers.

**21.** Stay tuned with your devoted Diamond Concierge, upon arrival you will be provided with a contact number

Above benefits are valid only for member(s) and beneficiaries stated in your contract, and for guests or referrals traveling with the owner(s). Up to 20 people per stay (same check in & check out date)
* Subject to availability.*Terms & conditions may apply.In order to continue with an exclusive and avant-garde concept, products or services may change without previous notice, preserving the high quality of the category.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE



# THE RESIDENCE

## *at Nizuc*

### By Palace Resorts

Date: November 21, 2021

Name of the Member:    PAUL K AKEO
Name of the Member:    CHRISTY LIN AKEO
Membership Number:    PE 4067151

- Personal Residence Executive.
- In Residence Check-In.
- (2) fine bathrobes with your initials embroided.
- Bvlgari bath amenities.
- Nespresso® Gourmet coffee machine.
- Apple iMac computer and iPad at your disposal in Residence.
- Apple TV.
- Nanny Service. For up to two children ages 2-17, (4) hours per day.
- In Residence Pool Concierge. From 9:00 am to 5:00 pm.
- In Residence dining or lunch experience prepared by the Chef.
- $500 USD Resort Credit for laundry service.
- Explore paradise driving Jeep(s) per stay:
  - in Residence: (2) Jeeps
  - in Residence Lock Off three bedrooms: (2)Jeeps
  - in Residence Lock Off two bedrooms: (1)Jeep
  or enjoy the Moon Palace complex with Golf carts:
  - in Residence: (2) Golf Carts
  - in Residence Lock Off three bedrooms: (2) Golf carts
  - in Residence Lock Off two bedrooms: (1) Golf cart
- Enjoy a Mexican Caribbean journey on a luxurious yacht, catered by Le Blanc's culinary team (4 hours, (1) time per stay):
  - in Residence: up to (8) passengers
  - in Residence Lock Off three bedrooms: up to (6) passengers
  - in Residence Lock Off two bedrooms: up to (4) passengers

- Unlimited Golf.
- (1) Shopping tour per stay.
- (2) private guided tours per stay, Deluxe SUV transportation.
- Unlimited Day passes for Le Blanc Spa Resort Cancun.

- In Residence masseuse: (2) fifty-minute massages and (2) facials per stay.
- Resort Credit Promotion with unlimited use in Spa Treatments:
  - in Residence receive $6,000 USD
  - in Residence Lock Off three bedrooms receive $4,500 USD
  - in Residence Lock Off two bedrooms receive $3,000 USD
- Celebrate nightlife with friends at Noir or Unique night Club with $500 USD Resort Credit for premium drinks in the VIP Diamond section ((2) times per stay).
- An international taste for wine connoisseurs. Fine selection of wines from around the world ((12) bottles of wine and (2) of champagne per stay).
- Exclusive Dolphin experience on a private platform. ((1) per stay, applies from 9:00 am to 10:00 am or 3:00 pm to 4:00 pm).
- Two hours of private surfing on the Flowrider. ((2) events per stay). * Special schedule applies.
- Access to the VIP area at Cancun International Airport.

It is important to reserve the above benefits in advance with your Residence Executive. Above Benefits including **Residence** bracelets are valid only for members and beneficiaries listed in your contract as well as for guests, as long as your stay has been confirmed under your membership at the **Residence** located at Moon Palace Cancun, Nizuc section .

In order to continue with an exclusive and avant-garde concept, products or services may change without previous notice, preserving the high quality of the category.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE

PALACE ELITE
DIAMOND

# ELITE INCENTIVES

Date: November 21, 2021

Name of the Member:     PAUL K AKEO
Name of the Member:     CHRISTY LIN AKEO
Membership Number:      PE 4067151

Palace Elite grants you to the following Elite Incentives:

| Type of incentive | Release of Incentive | Expiration Date | Details |
|---|---|---|---|
| 11 IMPERIAL WEEK(S) GRAND SPECIAL | 4 at 0 monthly payment(s)<br>1 at 101 monthly payment(s)<br>1 at 103 monthly payment(s)<br>1 at 106 monthly payment(s)<br>1 at 107 monthly payment(s)<br>1 at 108 monthly payment(s)<br>1 at 117 monthly payment(s)<br>1 at 130 monthly payment(s) | 9 in November 21, 2031<br>1 in November 21, 2032<br>1 in November 21, 2033 | Each one applies for (2) adults or (3) adults and (3) minors from 4 - 17 years in Family |
| 32 DISCOUNT INCENTIVE WEEK(S) | 14 at 0 monthly payment(s)<br>1 at 1 monthly payment(s)<br>1 at 3 monthly payment(s)<br>1 at 5 monthly payment(s)<br>1 at 7 monthly payment(s)<br>1 at 9 monthly payment(s)<br>1 at 11 monthly payment(s)<br>1 at 13 monthly payment(s)<br>1 at 15 monthly payment(s)<br>1 at 17 monthly payment(s)<br>1 at 19 monthly payment(s)<br>1 at 22 monthly payment(s)<br>1 at 25 monthly payment(s)<br>1 at 28 monthly payment(s)<br>1 at 31 monthly payment(s)<br>1 at 34 monthly payment(s)<br>1 at 46 monthly payment(s)<br>1 at 70 monthly payment(s)<br>1 at 82 monthly payment(s) | 2 in February 3, 2023<br>2 in April 28, 2023<br>1 in May 1, 2023<br>1 in May 16, 2023<br>1 in September 2, 2023<br>1 in October 14, 2023<br>1 in October 17, 2023<br>1 in October 25, 2023<br>1 in October 25, 2024<br>7 in April 27, 2028<br>4 in September 29, 2028<br>6 in October 25, 2029<br>4 in February 12, 2030 | |
| 21 IMPERIAL NIGHT(S) NIL CABOS PLUS | 7 at 16 monthly payment(s)<br>7 at 56 monthly payment(s)<br>7 at 59 monthly payment(s) | 7 in February 17, 2029<br>14 in February 17, 2030 | Each one applies for (2) adults |
| 56 IMPERIAL NIGHT(S) NIE PUNTA CANA- GRAND | 7 at 19 monthly payment(s)<br>7 at 22 monthly payment(s)<br>7 at 37 monthly payment(s)<br>7 at 40 monthly payment(s)<br>7 at 74 monthly payment(s)<br>7 at 77 monthly payment(s)<br>7 at 80 monthly payment(s)<br>7 at 82 monthly payment(s) | 14 in July 4, 2029<br>14 in February 12, 2030<br>28 in October 25, 2030 | Each one applies for (2) adults |

PALACE ELITE
DIAMOND

| 218 IMPERIAL NIGHT(S) LB CABOS-CANCUN | 22 at 0 monthly payment(s)<br>7 at 14 monthly payment(s)<br>7 at 24 monthly payment(s)<br>7 at 27 monthly payment(s)<br>7 at 30 monthly payment(s)<br>7 at 32 monthly payment(s)<br>7 at 35 monthly payment(s)<br>7 at 43 monthly payment(s)<br>7 at 45 monthly payment(s)<br>7 at 48 monthly payment(s)<br>7 at 51 monthly payment(s)<br>7 at 53 monthly payment(s)<br>7 at 61 monthly payment(s)<br>7 at 64 monthly payment(s)<br>7 at 66 monthly payment(s)<br>7 at 69 monthly payment(s)<br>7 at 72 monthly payment(s)<br>7 at 85 monthly payment(s)<br>7 at 88 monthly payment(s)<br>7 at 90 monthly payment(s)<br>7 at 93 monthly payment(s)<br>7 at 96 monthly payment(s)<br>7 at 98 monthly payment(s)<br>7 at 114 monthly payment(s)<br>7 at 118 monthly payment(s)<br>7 at 119 monthly payment(s)<br>7 at 120 monthly payment(s)<br>7 at 123 monthly payment(s)<br>7 at 132 monthly payment(s) | 20 in September 21, 2027<br>2 in December 21, 2028<br>7 in January 4, 2029<br>7 in September 21, 2029<br>28 in September 29, 2029<br>7 in February 12, 2030<br>28 in February 14, 2030<br>28 in May 24, 2030<br>7 in September 21, 2030<br>14 in December 21, 2030<br>7 in February 12, 2031<br>14 in May 24, 2031<br>7 in July 4, 2031<br>7 in September 21, 2032<br>14 in December 21, 2032<br>7 in February 12, 2033<br>7 in May 24, 2033<br>7 in July 4, 2034 | (7) night(s) with Unlimited Golf by paying $130 U.S. dollars per night for two persons for 2022 year at Golf Course(s) mentioned in Elite Golf Incentives.<br>Each one applies for (2) adults |
| 2 ANNIVERSARY WEEK(S) | 1 at 23 monthly payment(s)<br>1 at 28 monthly payment(s) | 2 in October 25, 2025 | |
| 4 ANNIVERSARY WEEK(S) REG | 4 at 0 monthly payment(s) | 1 in June 24, 2023<br>1 in October 4, 2023<br>1 in October 6, 2023<br>1 in October 26, 2023 | |

PALACE ELITE
DIAMOND

| 66 | PLUS PLAN PACKAGE | 1 at 0 monthly payment(s) | 1 in November 21, 2030 |
|---|---|---|---|

66 PLUS PLAN PACKAGE

1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly payment(s)
1 at 0 monthly

November 21, 2030 (repeated):

1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030
1 in November 21, 2030

PALACE ELITE
DIAMOND

| | |
|---|---|
| payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |
| 1 at 0 monthly payment(s) | |

## TERMS AND CONDITIONS

- **IMPERIAL WEEK** consists of seven (7) nights / eight (8) days of accommodation **FREE OF CHARGE** under the ALL INCLUSIVE PLUS PLAN (25 minutes back massage, manicure and pedicure). Member understands and accepts that IMPERIAL WEEK mentioned in the above chart, apply as described below.

- **IMPERIAL WEEK IMP WK GRAND SPECIAL** applies in one of the following options:

  • in a Family Suite  at Beach Palace, Moon Palace Sunrise and Moon Palace Jamaica, in a Governor Suite  at Moon Palace Nizuc, Moon Palace Sunrise, Moon Palace Jamaica, Playacar Palace and Sun Palace, in a Grand Family Suite at The Grand® at Moon Palace, in a Grand Lock off Presidential Suite at The Grand® at Moon Palace, in a Lock Off Presidential  at Beach Palace and Sun Palace, **valid all year except New Year's Week (that includes the nights from 24th to 31st of december)**.
  • in a Governor Suite  at Le Blanc Cabos, in a Lock Off Presidential at Le Blanc Cabos, **valid from the following monday after the Easter week until October 14.**
  • in a Governor Suite  at Le Blanc Cancun, in a Lock Off Presidential Suite at Le Blanc Cancun, **valid in may, june from 1 to 15, september, october, november (thanksgiving week is excluded) and december from 1 to 15.**

- **DISCOUNT INCENTIVE WEEK** consist of seven (7) nights / eight (8) days of accommodation under the ALL INCLUSIVE PLAN (massage, manicure and pedicure are not included) by paying the applicable preferential rate.

  This week offers an **additional twenty (20%) percent discount** to the discounts listed in the Elite Benefits document, which are: twenty **(20%) percent discount** in **double basis** in the Standard Suites **or thirty percent (30%) discount based on the required minimum occupancy in the special categories** , under the benefit of "Best Price Guaranteed". The discount applies at the time of making reservation on the rates published in the official websites listed in the Elite Benefits document. Others terms and conditions mentioned in the Elite Benefits document apply.

  This week includes two (2) tours per person per week and applies all year, except New Year's Week (that includes the nights from 24th to 31st of December) in the hotel establishments included in the membership contract. This week is not valid through any Exchange Company.

- **ANNIVERSARY WEEK REG** consist of seven (7) nights / eight (8) days of accommodation under the ALL INCLUSIVE PLUS PLAN (25 minutes back massage, manicure and pedicure are included) by paying the applicable rate, in which the Member will get an **additional** thirty percent **(30%) discount** to the discounts listed in the Elite Benefits document, which are: twenty percent **(20%) discount in double basis** in **standard Suites** or thirty **(30%)percent discount based on the required minimum occupancy in the special categories** . The discount applies on the published rates at the time of making reservation in the official websites listed in the Elite Benefits document.

  This week applies all year except from December 24th to January 3rd, in the hotels establishments included in the membership contract. Not applicable under the Referral nor Palace Rewards Programs. Other terms and conditions may apply.



PALACE ELITE
DIAMOND

- Each **IMPERIAL NIGHT** consists of accommodation **FREE OF CHARGE** under the ALL INCLUSIVE PLAN ( back massage, manicure and pedicure are not included). Member understands and accepts that Imperial Night mentioned in the above chart, apply as described below.

- **IMPERIAL NIGHT NIL CABOS PLUS** applies in one of the following options:

  - in a Grand Deluxe Suite at <u>The Grand® at Moon Palace</u>, in a Luxury Suite at <u>Moon Palace Jamaica</u>, in a Royal de Luxe Suite at <u>Le Blanc Cancun and Le Blanc Cabos</u>, in a Standard Suite at <u>Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace and Sun Palace</u>, **valid all year except New Year's Week (that includes the nights from 24th to 31st of december)**.

- **IMPERIAL NIGHT NIE PUNTA CANA-GRAND** applies in one of the following options:

  - in a Grand Deluxe Suite at <u>The Grand® at Moon Palace</u>, in a Luxury Suite at <u>Moon Palace Jamaica</u>, in a Standard Suite at <u>Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace and Sun Palace</u>, in a Superior Deluxe at <u>Moon Palace Punta Cana</u>, **valid all year except New Year's Week (that includes the nights from 24th to 31st of december)**.

- **IMPERIAL NIGHT LB CABOS-CANCUN** applies in one of the following options:

  - in a Grand Deluxe Suite at <u>The Grand® at Moon Palace</u>, in a Luxury Suite at <u>Moon Palace Jamaica</u>, in a Royal de Luxe Suite at <u>Le Blanc Cancun and Le Blanc Cabos</u>, in a Standard Suite at <u>Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace and Sun Palace</u>, in a Superior Deluxe at <u>Moon Palace Punta Cana</u>, **valid all year except New Year's Week (that includes the nights from 24th to 31st of december)**.

- **SPECIAL PROMOTION WITH IMPERIAL WEEKS AND/OR NIGHTS :** The Member will have the option to stay at hotels and seasons different from the ones mentioned in his Imperial Week(s), by paying the corresponding additional fee.

  As a RESIDENCE member, you have the option to exchange Imperial weeks and/or nights to stay in the RESIDENCE suite, according to the accesses mentioned in Elite Benefits document.

  For more information please contact the Reservation Center for the available options and applicable fees. Terms and conditions apply.

- Rate for additional adult or children (if applicable) will be according to the type of suite and will be provided by the Reservations Center.

- Each **PLUS PLAN PACKAGE** (consists of (1) 25-minutes massage, (1) pedicure and (1) manicure) and is valid for (1) person, which can be requested in the Beauty Salon of the hotel where the member is staying. Applies for adults 18 years and older. Member can reserve it at the Palace Vacation Planners desks subject to availability. Terms and conditions apply.

- Incentives apply while staying at the Palace Resorts mentioned in your contract by means of your membership. These may be transferred to third parties; the Member must notify Palace Elite in writing form, the name of the new party at least ninety (90) days prior to the arrival date. Reservations are subject to the availability of space and is recommended to request them at least ninety (90) days in advance to the desire travel.

- None of the Incentive(s) mentioned in this certificate can be exchanged for cash or any other service provided by the operator of the Hotel establishments.

- This incentive does not apply to services previously confirmed and/or exercised before the purchase date of the Palace Elite membership.

- Incentives and benefits will be valid as long as terms and conditions established in this certificate are carried out and be current with payments mentioned in the Attachment "A" of the Palace Elite membership contract.

- The Incentives and/or benefits used as part of the acquired Rights of membership in contracting services with the marketers in "THE ESTABLISHMENTS", referred to in Attachment B herein, will not cause any charge, provided that the Rights of Membership are in force throughout the Contract period and Member is current with the payments agreed upon in the Attachment A, otherwise, Member will have to pay the marketer the rate applicable to the public for the purchase of such services.

- Incentives and/or amounts provided in your contract, apply only once, any duplication of it will be covered by the Member(s) at the current preferential rate.

- Incentives and/or Benefits mentioned in this document shall not be extended, please refer to the expiration date. To exercise the right over them, reservations and travel must be completed before the expiration date.
- Elite Incentives available and not expired are recognized as valid in this membership.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE
DIAMOND

# GOLF ELITE INCENTIVES

Date: November 21, 2021

| Name of the Member: | PAUL K AKEO |
| Name of the Member: | CHRISTY LIN AKEO |
| Membership Number: | PE 4067151 |

Palace Elite grants you the following Golf Elite Incentives:

## TOTAL ROUNDS OF GOLF AT 50% DISCOUNT OF THE RATE OF SALE TO THE GENERAL PUBLIC: 140

| Quantity - Type of incentive | Release of Incentive | Expiration Date | Special Details |
|---|---|---|---|
| 19 UNLIMITED GOLF BONUS | 9 at 12 monthly payment(s)<br>5 at 18 monthly payment(s)<br>5 at 36 monthly payment(s) | 9 in December 21, 2023<br>10 in October 25, 2026 | |

## TERMS AND CONDITIONS

- **UNLIMITED GOLF BONUS** : Each bonus includes free unlimited golf rounds, **for two people in the same room**, in stays of up to **7 nights / 8 days to be used in consecutive way**. An unlimited Golf bonus is required for each stay. It applies in conjunction with the weeks listed in the Elite Incentive and / or Elite Benefit documents. Unused portion of the Unlimited Golf Bonus will not be redeemable. Terms and conditions according to this incentive apply.

- **UNLIMITED GOLF BONUS**: is valid for Members and beneficiaries mentioned in the contract. This benefit will apply to guests and referrals even when they do not travel in the same period as the Members. Reservations must be requested at the Palace Vacations Planners and are subject to space availability. Additional persons in the same room may exercise the right to Golf rounds at 50% discount of the rate of sale to the general public.

- The member will have **(5)** access(es) per year to exercise the right to the rounds of golf mentioned above by paying the preferential rate of 50% off the public rate. The member may request more accesses based upon availability.

- The MEMBER will exercise the right to the rounds of golf at **Moon Palace Cancun Golf Course operated by Palace Resorts and a special benefit, the access to the Golf Course at Moon Palace Punta Cana** . The rounds of golf apply under the Golf Course(s)´s term.

- **Access, golf rates, preferential rates and additional fees to the Moon Palace Punta Cana Golf Course will be obtained from the date it is open.**

- The Rounds of Golf at 50% off the public rate will apply while the Member stays at any of the Palace Resorts mentioned in the Palace Elite contract by means of his membership. These rounds of golf can be exercised in conjunction with Weeks or Nights by paying the corresponding preferential rate and /or any other Incentive mentioned in the document titled "Elite Incentives".

- The set of clubs to play golf are not included, the Member will receive up to twenty percent (20%) off the public rate on rental equipment, in the use of lockers and the registration fee to open tournaments organized by Palace Resorts at the Golf Course mentioned above.

- The Member will share the use of a golf cart while paying the rounds of golf. Food and beverages (snacks, soft drinks, beer and water) are included while playing the rounds of golf at the Golf Course mentioned above.

- In order to exercise the right to the **Weeks with Unlimited Golf** mentioned in the Elite Benefits document, the Member must pay the corresponding **preferential rate** and the **additional fee** for the unlimited golf of **$910.00 U.S. dollars** for two persons per week in the same room. This fee applies for the year **2022.**

  The above mentioned fee applies only in double occupancy. Additional persons in the same room may exercise the right to the rounds of golf at 50% off the public rate .This fee applies for the year **2022.**

  The preferential rate and the additional fee for the unlimited golf may increase annually maximum five (5%) percentage points plus C.P.I (Consumer Price Index of the United States of America).

- None of the Golf Incentive(s) and/or benefit of the Unlimited Golf mentioned in this certificate can be exchanged for cash or any other service provided by the operator of the hotel establishments.

- Golf Incentives (Golf Rounds at 50%) mentioned in the above chart may be transferred to third parties; the Member must notify Palace Elite in writing the name of the new party at least ninety (90) days prior to the arrival date. Reservations are subject to the availability of space.

- The Incentives and/or benefits used as part of the acquired Rights of membership in contracting services with the marketers in "THE ESTABLISHMENTS", referred to in Attachment B herein, will not cause any charge, provided that the Rights of Membership are in force throughout the Contract period and Member is current with the payments agreed upon in the Attachment A, otherwise, Member will have to pay the marketer the rate applicable to the public for the purchase of such services.

- Incentives and Benefits will be valid as long as terms and conditions established in this certificate are carried out and be current with payments mentioned in the Attachment "A" of the Palace Elite membership contract.

- The Incentives and/or amounts provided in your contract, apply only once, any duplication of it will be covered by the Member (s) at the current preferential rate.

- Incentives and Benefits mentioned in this document shall not be extended, please refer to the expiration date.To exercise the right over them, reservations and travel must be completed before the expiration date.

PALACE ELITE
DIAMOND

- Elite Incentives available and not expired are recognized as valid in this membership.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO



# 50% DISCOUNT FROM THESE PUBLIC RATES 2021

Membership Number: PE 4067151
Name of the Member: PAUL K AKEO
Name of the Member: CHRISTY LIN AKEO

| DATES<br>JANUARY 1 TO DECEMBER 31, 2021 | MOON PALACE CANCUN GOLF COURSE |
|---|---|
| GREEN FEE | $303 |
| TWILIGHT FEE | $187 |
| JUNIOR FEE<br>(Ages From 13 To 17 Years Old) | $71 |

- THESE RATES ARE PER ROUND OF GOLF (Green Fee, Twilight or Junior Fee).
- RATES ARE IN U.S. DOLLARS AND INCLUDE THE VALUE ADDED TAX.
- RATES MAY INCREASE ANNUALLY.
- ROUNDS OF GOLF MUST BE RESERVED AT LEAST TWENTY-FOUR (24) HOURS IN ADVANCE DIRECTLY AT THE PALACE VACATION PLANNERS LOCATED AT THE LOBBY OF THE HOTEL ESTABLISHMENTS.
- RESERVATIONS OF TEE TIMES ARE SUBJECT TO SPACE AVAILABILITY.
- THESE RATES APPLY FOR MEMBERS AND THEIR GUESTS AS LONG AS THEY STAY AT PALACE RESORTS THROUGH THE MEMBERSHIP.
- THIS BENEFIT WILL BE VALID AS LONG AS PAYMENTS FOR THE MEMBERSHIP ARE UP TO DATE.
- EACH PLAYER MUST HAVE A COMPLETE SET OF CLUBS, THESE ARE NOT INCLUDED.
- THESE RATES DO NOT APPLY FOR OPEN TOURNAMENTS ORGANIZED BY PALACE RESORTS.
- THE 50% DISCOUNT FROM THESE RATES DOES NOT APPLY WITH OTHER PROMOTIONS.



PALACE ELITE
DIAMOND

# ELITE UNIVERSAL CREDIT

Date: November 21, 2021

Name of the Member:　　　PAUL K AKEO
Name of the Member:　　　CHRISTY LIN AKEO
Membership Number:　　　PE 4067151

Palace Elite grants the following Incentive in amounts equivalent in U.S. dollars as follows:

| Money Type | Amount | Payment(s) Due | Expiration Date | Specifications |
|---|---|---|---|---|
| UNIVERSAL CREDIT | $ 2,600.00 | 0 | September 29, 2024 | |
| UNIVERSAL CREDIT | $ 2,600.00 | 7 | September 29, 2024 | |
| UNIVERSAL CREDIT | $ 2,600.00 | 10 | September 29, 2024 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 18 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 26 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 34 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 42 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 50 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 4,790.00 | 58 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 1,296.42 | 0 | July 4, 2029 | |
| UNIVERSAL CREDIT | $ 1,993.58 | 0 | October 25, 2030 | |
| UNIVERSAL CREDIT | $ 367.69 | 0 | December 21, 2023 | |
| UNIVERSAL CREDIT | $ 199.00 | 0 | December 21, 2023 | |
| UNIVERSAL CREDIT | $ 2,000.00 | 0 | May 24, 2031 | |
| UNIVERSAL CREDIT | $ 8,000.00 | 46 | May 24, 2031 | |
| UNIVERSAL CREDIT | $ 2,000.00 | 13 | November 21, 2028 | |

## TERMS AND CONDITIONS

- **Universal Credit** applies in: Spa treatments, rounds of golf, tours or excursions, tickets for concerts or shows, day pass, yacht hours or room charges. This applies for hotel reservations, payments for additional persons or extra fees for rooms upgrade requested in the Reservations Center.

- Services mentioned above must be booked at the Palace Vacation Planners desks (PVP) located on the hotel establishments listed in your membership, except room charges.

- Services mentioned above apply at public rate, not valid with other promotions and/or discounts. If the member has a service confirmed and/or enjoyed during his stay, before the purchase of the Palace Elite membership, those services can be paid with Elite universal credit.

- The services can change without prior notice according to the season and the hotel establishment where the member stay. Terms and conditions apply for each service.

- Room charges can be covered at the Hotel front desk through the web platform: https://universalcreditmembers.palaceresorts.com/ for hotel establishments and https://universalcreditmembers.palaceresorts.com/?style=LB for Le Blancs. "The Member" can transfer the corresponding amount according to the available balance in this platform as part of his benefits to cover the allowed room charges.

- Services applies while staying under Membership mentioned above. Reservations are subject to space availability. The amounts mentioned above may be transferred to third parties by giving written notice to Palace Elite at the e-mail memberservices@palaceelite.com.mx, the new user name at least ninety (90) days before the beginning of the period of stay.

- Benefits and Incentives used as part of the acquired Rights of Membership in contracting services with the operators in "THE ESTABLISHMENTS", referred to in Attachment B herein, will not cause any charge, provided that the Rights of Membership are in force throughout the Contract period and "The Member" is current with the payments agreed upon in the Attachment A, otherwise, "The Member" will have to pay the marketer the rate applicable to the general public for the purchase of such services.

- Incentives and/or amounts provided in the Palace Elite Membership contract, apply only once, any duplication of it will be covered by the "the Member" at the current preferential rate.

- Benefits and Incentives mentioned in this document cannot be extended, please refer to the expiration date. To exercise the right over them, reservations and travel must be completed before the expiration date.

- Incentives and benefits will be valid as long as terms and conditions established in this certificate are carried out and be current with payments mentioned in the Attachment "A" of the Palace Elite contract.

PALACE ELITE
DIAMOND

- Amounts available and not expired are recognized as valid in this membership.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE
DIAMOND



# STATEMENT OF THE ELECTRONIC WALLET

PALACE ELITE
DIAMOND

Date: November 21, 2021

Company: 5   **Membership Number: PE 4067151**

Name of the Member:   PAUL K AKEO
Name of the Member:   CHRISTY LIN AKEO

Payments made: 0 of 132

Status: **ACTIVA**   CNX Code:

| Date / Hour | Description | Reference | Activated | Expiration | Payment(s) Due | Charges | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| | | **SPA RESORT CREDIT PACK** | Sep/21/2018 | Sep/21/2023 | 0 | $ | $ 5,000.00 | $ 5,000.00 |
| | | 0110|NAJIMENEZ 110|NAJIMENEZ | | | | $ | $ 5,000.00 | $ 10,000.00 |
| Sep/21/2018 12:29 | UP GRADE PREVIOUS MEM.# : | 0110|NAJIMENEZ 110|NAJIMENEZ 110|NAJIMENEZ 110|ISO 110|DCANCHE | Nov/21/2021 | Sep/21/2023 | 5 | $ | $ | $ 9,974.14 |
| Sep/21/2018 12:29 | UP GRADE PREVIOUS MEM.# : | MPS|11002334|150|SPA|3720701|C|VTA|25.86|14:40:46| | | | 0 | $ 25.86 | $ | $ 9,548.28 |
| Sep/21/2018 14:36 | SPA | MPS|11002334|150|SPA|3720702|C|VTA|425.86|14:41:16 | | | 0 | $ 425.86 | $ | $ 9,179.31 |
| Sep/21/2018 14:36 | SPA | MPG|10514974|150|SPA|3717310|C|VTA|368.97|12:20:45 | | | 0 | $ 368.97 | $ | $ 8,856.89 |
| Oct/19/2018 12:20 | SPA | MPG|11055066|150|SPA|3801697|C|VTA|322.42|09:09:45 | | | 0 | $ 322.42 | $ | $ 8,768.95 |
| Oct/25/2018 09:08 | SPA | MPS|10531897|150|SPA|3938282|C|VTA|87.94|14:57:28| | | | 0 | $ 87.94 | $ | $ 8,856.89 |
| Dec/17/2018 14:55 | SPA | MPS|10531897|150|SPA|3938282|A|VTA|87.94|14:21:48| | | | 0 | $ | $ 87.94 | $ 8,364.65 |
| Dec/18/2018 14:19 | SPA | MPS|10531897|150|SPA|3991136|C|VTA|492.24|14:25:35 | | | 0 | $ 492.24 | $ | $ 7,872.41 |
| Dec/18/2018 14:22 | SPA | MPS|10531897|150|SPA|3991179|C|VTA|492.24|14:29:36 | | | 0 | $ 492.24 | $ | $ 7,229.31 |
| Dec/18/2018 14:27 | SPA | LBC|11432034|150|SPA|4155214|C|VTA|643.10|10:09:40 | | | 0 | $ 643.10 | $ | $ 6,881.90 |
| Feb/24/2019 10:09 | SPA | SP|11507843|150|SPA|4365816|C|VTA|347.41|09:52:20| | | | 0 | $ 347.41 | $ | $ 6,658.62 |
| Apr/27/2019 09:52 | SPA | SP|11507843|150|SPA|4451703|C|VTA|223.28|17:17:44| | | | 0 | $ 223.28 | $ | $ 6,435.34 |
| Apr/27/2019 17:17 | SPA | SP|11507843|150|SPA|4451707|C|VTA|223.28|17:20:48| | | | 0 | $ 223.28 | $ | $ 6,658.62 |
| Apr/27/2019 17:20 | SPA | SP|11507843|150|SPA|4451707|A|VTA|223.28|18:01:03| | | | 0 | $ | $ 223.28 | $ 6,881.90 |
| Apr/27/2019 18:01 | SPA | SP|11507843|150|SPA|4451703|A|VTA|223.28|18:02:30| | | | 0 | $ | $ 223.28 | $ 6,658.62 |
| Apr/27/2019 18:02 | SPA | SP|11507843|150|SPA|4452077|C|VTA|223.28|18:03:07| | | | 0 | $ 223.28 | $ | $ 6,435.34 |
| Apr/27/2019 18:03 | SPA | SP|11507843|150|SPA|4452079|C|VTA|223.28|18:06:31| | | | 0 | $ 223.28 | $ | $ 6,281.89 |
| Apr/27/2019 18:06 | SPA | MPG|11540603|150|SPA|4557747|C|VTA|153.45|12:02:36 | | | 0 | $ 153.45 | $ | $ 5,790.51 |
| Jun/3/2019 12:02 | SPA | ZCJG|12106627|150|SPA|4661759|C|VTA|491.38|17:15:1 | | | 0 | $ 491.38 | $ | $ 5,754.31 |
| Jul/5/2019 17:15 | SPA | MPG|12504342|150|SPA|5125324|C|VTA|36.20|18:34:20| | | | 0 | $ 36.20 | $ | $ 5,737.07 |
| Nov/28/2019 18:34 | SPA | MPS|14062210|150|SPA|5947434|C|VTA|17.24|15:18:13| | | | 0 | $ 17.24 | $ | $ 5,713.80 |
| Feb/8/2021 15:18 | SPA | MPG|14215682|150|SPA|6243004|C|VTA|23.27|15:48:16| | | | 0 | $ 23.27 | $ | $ 713.80 |
| May/27/2021 15:48 | SPA | | | | | $ | $ 5,000.00 | |

Expired balance   $   0.00   Present balance   $ 713.80   $ 4,286.20   $ 5,000.00   $ 713.80

**Granted**  $ 10,000.00   Amount subject to payments $ 5,000.00

* The above mentioned amount are equivalent to U.S. dollars and will be released according to the payments agreed in the Attachment "A" of your membership contract.
* A service fee is added to the services & products that apply as part of the Resort Credit Promotion. This credit is not transferable. Other terms and conditions may apply.

**UNIVERSAL CREDIT**

| Date/Time | Description | Reference | Policy Period / Qty | Amount | Balance |
|---|---|---|---|---|---|
| Sep/21/2018 12:31 | UP GRADE PREVIOUS MEM.#: | 0110JMAIIMENEZ110JNAIIMENEZ110JEVRADRIGUEZ110JE | Dec/21/2018 Sep/21/2023 0 | $2,500.00 | $2,500.00 |
| Sep/21/2018 12:31 | UP GRADE PREVIOUS MEM.#: | 0110JNAJIMENEZ110JNAJIMENEZ110JEVRADRIGUEZ | Dec/21/2018 Sep/21/2023 0 | $2,500.00 | $5,000.00 |
| Dec/21/2018 12:20 | UP GRADE PREVIOUS MEM.#: | 0110JMEHAU110JEVRODRIGUEZ110JISORIANO110JGEAGUI | Apr/27/2019 Dec/21/2023 0 | $1,000.00 | $6,000.00 |
| Dec/22/2018 09:10 | PAGO DESDE ROOMBALANCE | 350J12MSUI10531897 | | $542.97 | $5,457.03 |
| Dec/23/2018 18:55 | PAGO DESDE ROOMBALANCE | 350J12MSUI10531897 | | $460.00 | $4,997.03 |
| Dec/23/2018 18:56 | PAGO DESDE ROOMBALANCE | 350J12MSUI11065502 | | $161.67 | $4,835.36 |
| Dec/23/2018 18:57 | PAGO DESDE ROOMBALANCE | 350J12MSUI11065503 | | $490.89 | $4,344.47 |
| Dec/23/2018 18:59 | PAGO DESDE ROOMBALANCE | 350J2MSUI997324 | | $844.47 | $3,500.00 |
| Feb/17/2019 13:30 | UP GRADE PREVIOUS MEM.#: | 0110JKRMAY | Feb/17/2019 Feb/17/2023 0 | $4,000.00 | $7,500.00 |
| Feb/22/2019 11:21 | PAGO DESDE ROOMBALANCE | 89300J2MGRI11452358 | | $280.31 | $7,219.69 |
| Feb/25/2019 10:55 | PAGO DESDE ROOMBALANCE | ZHL8J1432004 | | $236.07 | $6,983.62 |
| Apr/26/2019 08:36 | PAGO DESDE ROOMBALANCE | 89325J2MGRI11535553 | | $517.06 | $6,466.56 |
| Jun/5/2019 15:34 | PAGO DE MONEDERO ELECTRONICO | Pago de Extras ZMGR-11871185,3aduran-05/06/2019 03 | | $222.37 | $6,244.19 |
| Jul/6/2019 15:10 | PAGO DE RESERVACIÓN | ZCIGJ2029411J110JcazcarrajaJRE(06/07/2019 03:10:34 | | $517.00 | $5,727.19 |
| Jul/6/2019 15:11 | PAGO DE RESERVACIÓN | ZCIGJ2029411J110JcazcarrajaJRE(06/07/2019 03:11:21 | | $517.00 | $5,210.19 |
| Aug/8/2019 08:40 | PAGO DESDE ROOMBALANCE | 340J2MSUI12178223 | | $224.12 | $4,986.07 |
| Sep/29/2019 11:39 | PAGO DESDE ROOMBALANCE | 0110JDVALLADARES | Sep/29/2019 Sep/29/2024 0 | $2,600.00 | $7,586.07 |
| Sep/29/2019 11:39 | PAGO DESDE ROOMBALANCEFORCLUBES | 0110JDVALLADARES | Jul/4/2020 Sep/29/2024 0 | $2,600.00 | $10,186.07 |
| Sep/29/2019 11:39 | UP GRADE PREVIOUS MEM.#: | 0110JDVALLADARES110JDCANCHE | Nov/21/2021 Sep/29/2024 0 | $2,600.00 | $12,786.07 |
| Sep/29/2019 11:39 | UP GRADE PREVIOUS MEM.#: | 0110JDVALLADARES110JDCANCHE | Nov/21/2021 Sep/29/2024 7 | $2,600.00 | $15,386.07 |
| Sep/30/2019 09:32 | PAGO DESDE ROOMBALANCE | 414J2RPLI12392061 | Nov/21/2021 Sep/29/2024 10 | | $15,386.07 |
| Sep/29/2019 11:39 | UP GRADE PREVIOUS MEM.#: | 0110JDVALLADARES110JDCANCHE | | $2,600.00 | $17,986.07 |
| Dec/2/2019 11:49 | PAGO DESDE ROOMBALANCE | 9340J2MGRI12504341 | | $262.61 | $17,723.46 |
| Dec/2/2019 11:49 | PAGO DESDE ROOMBALANCE | 9340J2MGRI12504341 | | $1,223.46 | $16,064.75 |
| Dec/14/2019 12:26 | PAGO DESDE ROOMBALANCE | 9325J2MGRI12194093 | | $435.25 | $16,064.75 |
| Dec/14/2019 12:30 | PAGO DESDE ROOMBALANCE | 9325J2MGRI12194093 | | $397.34 | $15,667.41 |
| Jan/9/2020 08:01 | PAGO DESDE ROOMBALANCE | 419J2RPLI12407252 | | $86.34 | $15,581.07 |
| Mar/26/2020 09:02 | PAGO DESDE ROOMBALANCE | 89300J2MGSNI12250879 | | $188.66 | $15,392.41 |
| May/16/2020 09:12 | PAGO BOLETOS DE AVION | SPI20J9402J110Jonaggonaie1JAVI16/05/2020 09:12:49 | | $381.13 | $15,011.28 |
| May/16/2020 09:12 | PAGO BOLETOS DE AVION | SPI20J9402J110Jonaggonaie1JAVI16/05/2020 09:12:49 | | $1,011.28 | $13,929.40 |
| May/16/2020 09:12 | PAGO BOLETOS DE AVION | | | $70.60 | $13,929.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE110JISORIANO | Nov/26/2021 Jul/4/2029 0 | $4,790.00 | $18,719.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/21/2021 Jul/4/2029 18 | $4,790.00 | $23,509.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/21/2021 Jul/4/2029 26 | $4,790.00 | $28,299.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/21/2021 Jul/4/2029 34 | $4,790.00 | $33,089.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/21/2021 Jul/4/2029 42 | $4,790.00 | $37,879.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/21/2021 Jul/4/2029 50 | $4,790.00 | $42,669.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE | Nov/26/2021 Jul/4/2029 58 | $4,790.00 | $47,459.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE110JISORIANO | Nov/26/2021 Jul/4/2029 0 | $4,790.00 | $52,249.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE110JISORIANO | Nov/26/2021 Jul/4/2029 0 | $4,790.00 | $57,039.40 |
| Jul/4/2020 13:56 | UP GRADE PREVIOUS MEM.#: | 0110JDCANCHE110JDCANCHE110JISORIANO | Nov/26/2021 Jul/4/2029 0 | $4,790.00 | $61,829.40 |
| Jul/6/2020 17:20 | PAGO DE RESERVACIÓN | MPGJ12J19586J110JcazcarrajaJRE(06/07/2020 05:20:36 p | | $99.85 | $61,729.55 |
| Jul/10/2020 15:17 | PAGO DE RESERVACIÓN | PLJ2027011J110JcazcarrajaJRE(06/07/2020 03:17:00 | | $314.63 | $61,414.92 |

Case 1:25-cv-23733-RKA Document 64-1 Entered on FLSD Docket 04/27/2026

| Date/Time | Description | Reference | | Amount | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | 0 | $ 514.92 | $ | | $ 60,463.47 |
| Jul/12/2020 08:02 | PAGO DESDE ROOMBALANCE | 93311\|ZMGR\|13303249 | 0 | $ 436.53 | $ | | $ 60,463.47 |
| Jul/12/2020 08:02 | PAGO DESDE ROOMBALANCE | 93311\|ZMGR\|13303249 | 0 | $ 504.00 | $ | | $ 59,959.47 |
| Jul/13/2020 10:09 | PAGO DE RESERVACIÓN | MPG\|2119747\|110\|cazcarraga\|RE\|13/07/2020 10:09:14 | 0 | $ 99.00 | $ | | $ 59,860.47 |
| Jul/24/2020 16:09 | PAGO DE RESERVACIÓN | MPG\|2120426\|110\|cazcarraga\|RE\|24/07/2020 04:08:57 | 0 | $ 99.00 | $ | | $ 59,761.47 |
| Jul/24/2020 16:15 | PAGO DE RESERVACIÓN | MPG\|2120426\|110\|cazcarraga\|RE\|24/07/2020 04:15:04 | 0 | $ 99.00 | $ | | $ 59,662.47 |
| Jul/24/2020 16:15 | PAGO DE RESERVACIÓN | MPG\|2120426\|110\|gerreyes\|RE\|24/07/2020 04:15:20 p. | 0 | $ | $ | 99.00 | $ 59,761.47 |
| Jul/27/2020 13:43 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | 0 | $ | $ | 99.00 | $ 59,860.47 |
| Jul/27/2020 13:45 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | 0 | $ | $ | | $ 59,580.00 |
| Aug/1/2020 09:03 | PAGO DE RESERVACIÓN | MPG\|2120920\|110\|cazcarraga\|RE\|01/08/2020 09:03:14 | 0 | $ 280.47 | $ | | $ 59,299.52 |
| Aug/1/2020 09:03 | PAGO DE RESERVACIÓN | MPG\|2120921\|110\|cazcarraga\|RE\|01/08/2020 09:03:48 | 0 | $ 280.48 | $ | | $ 58,941.72 |
| Aug/6/2020 11:20 | PAGO DE RESERVACIÓN | MPG\|2121162\|110\|cazcarraga\|RE\|06/08/2020 11:20:34 | 0 | $ 357.80 | $ | | $ 58,842.72 |
| Aug/8/2020 12:27 | PAGO DE RESERVACIÓN | MP\|2037001\|110\|jocorona\|RE\|08/08/2020 12:27:11 p. | 0 | $ 99.00 | $ | | $ 58,743.72 |
| Aug/8/2020 12:27 | PAGO DE RESERVACIÓN | MP\|2037002\|111\|jocorona\|RE\|08/08/2020 12:27:32 p. | 0 | $ 99.00 | $ | | $ 58,644.72 |
| Aug/8/2020 12:27 | PAGO DE RESERVACIÓN | MP\|2037003\|111\|jocorona\|RE\|08/08/2020 12:27:50 p. | 0 | $ 99.00 | $ | | $ 58,545.72 |
| Aug/8/2020 12:28 | PAGO DE RESERVACIÓN | MP\|2037004\|111\|jocorona\|RE\|08/08/2020 12:28:09 p. | 0 | $ 99.00 | $ | | $ 58,446.72 |
| Aug/8/2020 12:28 | PAGO DE RESERVACIÓN | MP\|2037005\|111\|jocorona\|RE\|08/08/2020 12:28:28 p. | 0 | $ 99.00 | $ | | $ 58,347.72 |
| Aug/8/2020 12:28 | PAGO DE RESERVACIÓN | MP\|2037006\|111\|jocorona\|RE\|08/08/2020 12:28:48 p. | 0 | $ 47.72 | $ | | $ 58,148.72 |
| Aug/10/2020 20:08 | PAGO DE RESERVACIÓN | PL\|2027212\|110\|gacordero\|RE\|10/08/2020 08:08:22 p. | 0 | $ 151.28 | $ | | $ 58,148.72 |
| Aug/10/2020 20:08 | PAGO DE RESERVACIÓN | PL\|2027212\|110\|gacordero\|RE\|10/08/2020 08:08:22 p. | 0 | $ 99.00 | $ | | $ 58,049.72 |
| Aug/13/2020 13:09 | PAGO DE RESERVACIÓN | BP\|2032797\|110\|jocorona\|RE\|13/08/2020 01:09:29 p. | 0 | $ 99.00 | $ | | $ 57,950.72 |
| Aug/13/2020 13:20 | PAGO DE RESERVACIÓN | BP\|2032797\|110\|jocorona\|RE\|13/08/2020 01:20:10 p. | 0 | $ 99.00 | $ | | $ 57,851.72 |
| Aug/15/2020 10:44 | PAGO DE RESERVACIÓN | SP\|2010549\|110\|jocorona\|RE\|15/08/2020 10:44:00 a. | 0 | $ 129.00 | $ | | $ 57,722.72 |
| Aug/17/2020 19:50 | PAGO DE RESERVACIÓN | PL\|2027263\|110\|jocorona\|RE\|17/08/2020 07:50:56 p. | 0 | $ 174.00 | $ | | $ 57,548.72 |
| Aug/18/2020 10:38 | PAGO DE RESERVACIÓN | PL\|2027264\|110\|jocorona\|RE\|18/08/2020 10:38:13 a. | 0 | $ | $ | 99.00 | $ 57,647.72 |
| Aug/22/2020 13:39 | DEVOLUCIÓN PAGO DE RESERVACIÓN BP 2032797 | 0110\|JORCANCHE | 0 | $ | $ | | $ 57,548.72 |
| Sep/3/2020 16:39 | PAGO DE RESERVACIÓN | CZ\|2014407\|110\|cazcarraga\|RE\|03/09/2020 04:39:25 p | 0 | $ 99.00 | $ | | $ 57,548.72 |
| Sep/9/2020 10:30 | PAGO DE RESERVACIÓN | PL\|2027403\|110\|odowie\|RE\|09/09/2020 10:30:05 a. m. | 0 | $ 99.00 | $ | | $ 57,449.72 |
| Sep/15/2020 10:57 | PAGO DE RESERVACIÓN | BP\|2032972\|110\|cazcarraga\|RE\|15/09/2020 10:57:39 a | 0 | $ 149.80 | $ | | $ 57,299.92 |
| Sep/15/2020 10:59 | PAGO DE RESERVACIÓN | BP\|2032974\|110\|cazcarraga\|RE\|15/09/2020 10:59:17 a | 0 | $ 149.80 | $ | | $ 57,150.12 |
| Sep/15/2020 16:38 | PAGO DE RESERVACIÓN | MPS\|2100934\|110\|cazcarraga\|RE\|15/09/2020 04:38:07 | 0 | $ 99.40 | $ | | $ 57,050.72 |
| Sep/17/2020 12:27 | PAGO DESDE ROOMBALANCEFORCLUBES | ZRPL\|13358708 | 0 | $ 43.00 | $ | | $ 57,007.72 |
| Sep/17/2020 12:33 | PAGO DESDE ROOMBALANCEFORCLUBES | ZRPL\|13358708 | 0 | $ 43.00 | $ | | $ 56,964.72 |
| Sep/19/2020 10:34 | PAGO DESDE ROOMBALANCE | 89305\|ZMGR\|13402168 | 0 | $ 151.45 | $ | | $ 56,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DANTORRES | Oct/25/2020 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 61,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DCANCHE 110\|ISORIANO | Nov/26/2021 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 66,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DCANCHE 110\|ISORIANO | Nov/26/2021 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 71,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DCANCHE 110\|ISORIANO | Nov/26/2021 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 76,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|ISORIANO | Nov/26/2021 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 81,813.27 |
| Oct/25/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DCANCHE 110\|ISORIANO | Nov/26/2021 Oct/25/2030 0 | $ | $ | 5,000.00 | $ 86,813.27 |
| Nov/13/2020 09:59 | REFUND\|PAGO DE RESERVACIÓN\|$174.00 | PL\|2027264\|110\|jocorona\|RE\|18/08/\|OJIMENEZ\|1043569 | 0 | $ | $ | 174.00 | $ 86,987.27 |
| Nov/13/2020 10:18 | REFUND\|PAGO DE RESERVACIÓN\|$129.00 | PL\|2027263\|110\|jocorona\|RE\|17/08/\|OJIMENEZ\|1043544 | 0 | $ | $ | 129.00 | $ 87,116.27 |
| Dec/1/2020 13:03 | PAGO DE RESERVACIÓN | SP\|2022089\|110\|elduran\|RE\|01/12/2020 01:03:29 p. m. | 0 | $ 183.45 | $ | | $ 86,932.82 |

Case 1:25-cv-23733-RKA   Document 64-1   Entered on FLSD Docket 04/27/2026   Page 60 of 219

| Date / Time | Description | Reference | Date 1 | Date 2 | | Charge $ | Credit $ | Balance $ |
|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 574.00 | | 86,358.82 |
| Dec/3/2020 14:34 | PAGO DE RESERVACIÓN | MPG|2129889|110|odowie|RE|03/12/2020 02:34:32 p. m. | | | 0 | 215.64 | | 86,143.18 |
| Dec/7/2020 14:43 | PAGO DE RESERVACIÓN | SP|2022188|110|JOCORONA|RE|07/12/2020 02:43:05 P. M. | | | 0 | 285.39 | | 85,857.79 |
| Dec/8/2020 11:34 | PAGO DESDE ROOMBALANCE | 87404|ZMGR|13395270 | | | 0 | 135.46 | | 85,722.33 |
| Dec/8/2020 11:36 | PAGO DESDE ROOMBALANCE | 87405|ZMGR|13395272 | | | 0 | 22.33 | | 85,588.64 |
| Dec/14/2020 21:06 | PAGO DE RESERVACIÓN | MPG|2130947|110|CAZCARRAGA|RE|14/12/2020 09:06:45 P. M. | | | 0 | 111.36 | | 85,588.64 |
| Dec/14/2020 21:06 | PAGO DE RESERVACIÓN | MPG|2130947|110|CAZCARRAGA|RE|14/12/2020 09:06:45 P. M. | | | 0 | 264.18 | | 85,324.46 |
| Dec/19/2020 14:11 | PAGO DE RESERVACIÓN | MPG|2131433|110|JOCORONA|RE|19/12/2020 02:11:39 P. M. | | | 0 | 17.88 | | 85,306.58 |
| Dec/21/2020 18:46 | PAGO DE RESERVACIÓN | MPG|2131577|110|CAZCARRAGA|RE|21/12/2020 06:46:33 P. M. | | | 0 | 17.89 | | 85,288.69 |
| Dec/21/2020 18:46 | PAGO DE RESERVACIÓN | MPG|2131603|110|CAZCARRAGA|RE|21/12/2020 06:46:42 P. M. | | | 0 | | 99.00 | 85,387.69 |
| Dec/23/2020 10:51 | REFUND|PAGO DE RESERVACIÓN|$99.00 | MP|2037003|111|JOCORONA|RE|08/08/2020 12:27:50 P. |OJIMENEZ|1041927 | | | 0 | | 99.00 | 85,486.69 |
| Dec/23/2020 10:53 | REFUND|PAGO DE RESERVACIÓN|$99.00 | MP|2037006|111|JOCORONA|RE|08/08/2020 12:28:48 P. |OJIMENEZ|1041930 | | | 0 | 198.00 | | 85,238.89 |
| Dec/23/2020 14:59 | PAGO DE RESERVACIÓN | ZPLB|2015803|110|CAZCARRAGA|RE|23/12/2020 02:59:25 P. M. | | | 0 | 49.80 | | 85,238.89 |
| Dec/23/2020 14:59 | PAGO DE RESERVACIÓN | ZPLB|2015803|110|CAZCARRAGA|RE|23/12/2020 02:59:25 P. M. | | | 0 | 267.81 | | 84,971.08 |
| Dec/28/2020 18:33 | PAGO DE RESERVACIÓN | LBC|2022795|110|CAZCARRAGA|RE|28/12/2020 06:33:40 P. M. | | | 0 | 99.00 | | 84,872.08 |
| Dec/29/2020 22:03 | PAGO DE RESERVACIÓN | MPG|2132336|110|JOCORONA|RE|29/12/2020 10:03:01 P. M. | | | 0 | 198.68 | | 84,673.40 |
| Dec/30/2020 21:03 | PAGO DE RESERVACIÓN | MPG|2132480|110|JOCORONA|RE|30/12/2020 09:03:55 P. M. | | | 0 | 199.00 | | 84,474.40 |
| Jan/4/2021 16:09 | PAGO DE RESERVACIÓN | MPG|2132863|110|ODOWIE|RE|04/01/2021 04:09:37 P. M. 110|IC-Tasks | | | 0 | 99.00 | | 84,375.40 |
| Jan/6/2021 17:30 | PAGO DE RESERVACIÓN | SP|2022605|110|JOCORONA|RE|06/01/2021 05:30:30 P. M. | | | 0 | 215.00 | | 84,160.40 |
| Jan/7/2021 11:50 | PAGO DE RESERVACIÓN | MPG|2133203|110|JOCORONA|RE|07/01/2021 11:50:21 A. M. | | | 0 | 98.00 | | 84,062.40 |
| Jan/9/2021 19:09 | PAGO DE RESERVACIÓN | MPG|2133561|110|JOCORONA|RE|09/01/2021 07:09:38 P. M. | | | 0 | 228.54 | | 83,833.86 |
| Jan/11/2021 13:15 | PAGO DESDE ROOMBALANCE | 93418|ZMGR|14020785 | | | 0 | 199.00 | | 83,634.86 |
| Jan/14/2021 09:56 | PAGO DE RESERVACIÓN | MPG|2134149|110|ODOWIE|RE|14/01/2021 09:56:18 A. M. | | | 0 | 99.00 | | 83,535.86 |
| Jan/14/2021 10:04 | PAGO DE RESERVACIÓN | MPG|2134151|110|ODOWIE|RE|14/01/2021 10:04:11 A. M. | | | 0 | 198.14 | | 83,337.72 |
| Jan/22/2021 21:01 | PAGO DE RESERVACIÓN | MPG|2135211|110|JOCORONA|RE|22/01/2021 09:01:38 P. M. | | | 0 | 192.26 | | 83,145.46 |
| Jan/26/2021 16:13 | PAGO DE RESERVACIÓN | CZ|2015325|110|JOCORONA|RE|26/01/2021 04:13:48 P. M. | | | 0 | 99.08 | | 83,046.38 |
| Jan/27/2021 16:52 | PAGO DE RESERVACIÓN | SP|2022905|110|JOCORONA|RE|27/01/2021 04:52:13 P. M. | | | 0 | 244.00 | | 82,802.38 |
| Jan/30/2021 15:08 | PAGO DE RESERVACIÓN | MPG|2135970|110|JOCORONA|RE|30/01/2021 03:08:49 P. M. | | | 0 | | 99.00 | 82,901.38 |
| Jan/31/2021 23:09 | REFUND|PAGO DE RESERVACIÓN|$99.00 | MPG|2125768|110|CAZCARRAGA|RE|15/10/2020 07:48:55 |OJIMENEZ|1052674 | | | 0 | 100.00 | | 82,801.38 |
| Feb/1/2021 20:32 | PAGO DE RESERVACIÓN | LBC|2023411|110|JOCORONA|RE|01/02/2021 08:33:09 P. M. | | | 0 | 198.00 | | 82,603.38 |
| Feb/2/2021 17:39 | PAGO DE RESERVACIÓN | MPG|2136274|110|JOCORONA|RE|02/02/2021 05:39:16 P. M. | | | 0 | 22.80 | | 82,580.58 |
| Feb/5/2021 09:35 | PAGO DE RESERVACIÓN | MPS|2107605|110|JOCORONA|RE|05/02/2021 09:34:49 A. M. | | | 0 | 247.00 | | 82,333.58 |
| Feb/9/2021 17:52 | PAGO DE RESERVACIÓN | ZPLB|2017069|110|JOCORONA|RE|09/02/2021 05:51:44 P. M. 110|IC-Tasks | | | 0 | | 2,000.00 | 84,333.58 |
| Feb/12/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110|ISORIANO | Feb/12/2021 | Dec/21/2023 | 0 | | 1,600.00 | 85,933.58 |
| Feb/12/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110|ISORIANO 110|OANTORRES | Feb/12/2021 | Dec/21/2023 | 0 | | 2,200.00 | 88,133.58 |
| Feb/12/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110|ISORIANO 110|DANTORRES | Feb/12/2021 | Dec/21/2023 | 0 | | 3,400.00 | 91,533.58 |
| Feb/12/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110|ISORIANO 110|DANTORRES 110|ISORIANO | Aug/4/2021 | Dec/21/2023 | 0 | | 2,200.00 | 93,733.58 |
| Feb/12/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110|ISORIANO 110|DANTORRES | Feb/12/2021 | Dec/21/2023 | 0 | | 108.00 | 93,841.58 |
| Feb/15/2021 23:35 | REFUND|PAGO DE RESERVACIÓN|$108.00 | MPG|2125741|110|CAZCARRAGA|RE|15/10/2020 03:35:43 |OJIMENEZ|1052652 | | | 0 | 374.75 | | 93,466.83 |
| Feb/17/2021 12:47 | PAGO DESDE ROOMBALANCE | 87224|ZMGR|14048899 | | | 0 | | 211.00 | 93,677.83 |
| Feb/18/2021 15:39 | REFUND|PAGO DE RESERVACIÓN|$211.00 | MPG|2127572|110|JOPULIDO|RE|10/11/2020 01:34:34 P. M.|OJIMENEZ|1057226 | | | 0 | 239.00 | | 93,438.83 |
| Feb/20/2021 15:11 | PAGO DE RESERVACIÓN | MPG|2138698|110|JOCORONA|RE|20/02/2021 03:10:47 P. M. | | | 0 | 242.34 | | 93,196.49 |
| Feb/21/2021 15:44 | PAGO DE RESERVACIÓN | ZCJG|2043416|110|ODOWIE|RE|21/02/2021 03:43:35 P. M. | | | 0 | | | |

| Date/Time | Description | Reference | | Amount | | Balance |
|---|---|---|---|---|---|---|
| | | | 0 | $ | $ | $ 92,997.49 |
| Feb/21/2021 18:26 | PAGO DE RESERVACIÓN | MPG|2138826|110|ODOWIE|RE|21/02/2021 06:26:01 P. M. | 0 | $ 199.00 | $ | $ 92,745.49 |
| Feb/22/2021 10:59 | PAGO DE RESERVACIÓN | MPG|2138872|110|JOCORONA|RE|22/02/2021 10:58:48 A. M. | 0 | $ 252.00 | $ | $ 92,960.49 |
| Feb/22/2021 17:15 | REFUND|PAGO DE RESERVACIÓN|$215.00 | MPG|2133203|110|JOCORONA|RE|07/01/2021 11:50:21 A. M.|OJIMENEZ|1075171 | 0 | $ | $ 215.00 | $ 92,881.49 |
| Feb/24/2021 11:25 | PAGO DE RESERVACIÓN | MPS|2112266|110|JOCORONA|RE|24/02/2021 11:24:32 A. M. | 0 | $ 79.00 | $ | $ 92,494.69 |
| Feb/24/2021 13:17 | PAGO DE RESERVACIÓN | ZCJG|2043481|110|JOCORONA|RE|24/02/2021 01:16:01 P. M. | 0 | $ 386.80 | $ | $ 92,295.69 |
| Feb/24/2021 14:55 | PAGO DE RESERVACIÓN | MPG|2139315|110|JOCORONA|RE|24/02/2021 02:54:00 P. M. | 0 | $ 199.00 | $ | $ 92,095.69 |
| Feb/26/2021 15:08 | PAGO DE RESERVACIÓN | MPG|2139795|110|JOCORONA|RE|26/02/2021 03:07:41 P. M. | 0 | $ 28.11 | $ | $ 92,095.69 |
| Feb/26/2021 15:08 | PAGO DE RESERVACIÓN | MPG|2139795|110|JOCORONA|RE|26/02/2021 03:07:41 P. M. | 0 | $ 171.89 | $ | $ 91,745.69 |
| Feb/26/2021 19:55 | PAGO DE RESERVACIÓN | MPG|2139496|110|JOCORONA|RE|26/02/2021 07:54:45 P. M. | 0 | $ 350.00 | $ | $ 91,395.69 |
| Feb/26/2021 19:59 | PAGO DE RESERVACIÓN | MPG|2139512|110|JOCORONA|RE|26/02/2021 07:58:10 P. M. | 0 | $ 350.00 | $ | $ 91,286.21 |
| Mar/2/2021 19:23 | PAGO DE RESERVACIÓN | MPG|2138827|110|JOCORONA|RE|02/03/2021 07:23:22 P. M. | 0 | $ 109.48 | $ | $ 91,087.21 |
| Mar/4/2021 00:51 | PAGO DE RESERVACIÓN | ZPLB|2017788|110|JOCORONA|RE|04/03/2021 12:50:50 A. M. | 0 | $ 199.00 | $ | $ 90,888.21 |
| Mar/4/2021 00:51 | PAGO DE RESERVACIÓN | ZPLB|2017789|110|JOCORONA|RE|04/03/2021 12:50:58 A. M. | 0 | $ 199.00 | $ | $ 90,689.21 |
| Mar/4/2021 00:51 | PAGO DE RESERVACIÓN | ZPLB|2017790|110|JOCORONA|RE|04/03/2021 12:51:06 A. M. | 0 | $ 199.00 | $ | $ 90,490.21 |
| Mar/4/2021 00:51 | PAGO DE RESERVACIÓN | ZPLB|2017791|110|JOCORONA|RE|04/03/2021 12:51:15 A. M. | 0 | $ 21.63 | $ | $ 90,490.21 |
| Mar/4/2021 00:51 | PAGO DE RESERVACIÓN | ZPLB|2017791|110|JOCORONA|RE|04/03/2021 12:51:15 A. M. | 0 | $ 177.37 | $ | $ 90,246.21 |
| Mar/4/2021 10:28 | PAGO DE RESERVACIÓN | MPG|2140954|110|JOCORONA|RE|04/03/2021 10:27:00 A. M. | 0 | $ 244.00 | $ | $ 90,490.21 |
| Mar/4/2021 16:15 | REFUND|PAGO DE RESERVACIÓN|$244.00 | MPG|2135970|110|JOCORONA|RE|30/01/2021 03:08:49 P. M.|OJIMENEZ|1079183 | 0 | $ | $ 244.00 | $ 90,291.21 |
| Mar/5/2021 14:27 | PAGO DE RESERVACIÓN | MPS|2112904|110|JOCORONA|RE|05/03/2021 02:26:17 P. M. | 0 | $ 199.00 | $ | $ 89,962.99 |
| Mar/13/2021 14:26 | PAGO DESDE ROOMBALANCE | 93404|ZMGR|13559704 | 0 | $ 328.22 | $ | $ 89,562.99 |
| Mar/15/2021 09:57 | PAGO DE RESERVACIÓN | MPG|2143364|110|JOCORONA|RE|15/03/2021 09:57:44 A. M. | 0 | $ 400.00 | $ | $ 89,515.58 |
| Mar/28/2021 13:28 | PAGO DE RESERVACIÓN | LBC|2024777|110|ANACHAVEZ|RE|28/03/2021 01:28:36 P. M. | 0 | $ 47.41 | $ | $ 89,404.28 |
| Apr/8/2021 09:40 | PAGO DE RESERVACIÓN | BP|2035985|110|JOCORONA|RE|08/04/2021 09:39:55 A. M. | 0 | $ 111.30 | $ | $ 89,367.57 |
| Apr/29/2021 14:47 | PAGO DE RESERVACIÓN | MPS|2117323|110|JOCORONA|RE|29/04/2021 02:47:33 P. M. | 0 | $ 36.71 | $ | $ 89,168.39 |
| Apr/29/2021 16:38 | PAGO DE RESERVACIÓN | ZPLB|2020089|110|JOCORONA|RE|29/04/2021 04:38:49 P. M. | 0 | $ 199.18 | $ | $ 88,969.21 |
| Apr/29/2021 16:39 | PAGO DE RESERVACIÓN | ZPLB|2020090|110|JOCORONA|RE|29/04/2021 04:38:58 P. M. | 0 | $ 199.18 | $ | $ 88,443.51 |
| Apr/30/2021 09:20 | PAGO DESDE ROOMBALANCE | 87302|ZMGR|14183998 | 0 | $ 257.63 | $ | $ 88,443.51 |
| Apr/30/2021 09:20 | PAGO DESDE ROOMBALANCE | 87302|ZMGR|14183998 | 0 | $ 268.07 | $ | $ 88,249.51 |
| May/1/2021 16:25 | PAGO DE RESERVACIÓN | MPG|2153410|110|JOCORONA|RE|01/05/2021 04:25:45 P. M. | 0 | $ 194.00 | $ | $ 88,077.51 |
| May/6/2021 15:49 | PAGO DE RESERVACIÓN | MPG|2154193|110|JOCORONA|RE|06/05/2021 03:49:40 P. M. | 0 | $ 172.00 | $ | $ 87,905.51 |
| May/6/2021 15:49 | PAGO DE RESERVACIÓN | MPG|2154191|110|JOCORONA|RE|06/05/2021 03:49:50 P. M. | 0 | $ 172.00 | $ | $ 87,733.51 |
| May/6/2021 15:50 | PAGO DE RESERVACIÓN | MPG|2154190|110|JOCORONA|RE|06/05/2021 03:50:00 P. M. | 0 | $ 172.00 | $ | $ 87,561.51 |
| May/6/2021 22:36 | PAGO DE RESERVACIÓN | MPG|2154182|110|JOCORONA|RE|06/05/2021 10:36:36 P. M. | 0 | $ 172.00 | $ | $ 87,428.35 |
| May/12/2021 12:52 | PAGO DE RESERVACIÓN | MPG|2155110|110|JOCORONA|RE|12/05/2021 12:52:30 P. M. | 0 | $ 133.16 | $ | $ 87,229.35 |
| May/12/2021 16:34 | PAGO DE RESERVACIÓN | MPG|2155178|110|JOCORONA|RE|12/05/2021 04:33:58 P. M. | 0 | $ 199.00 | $ | $ 86,634.35 |
| May/14/2021 19:47 | PAGO DE RESERVACIÓN | MPG|2155588|110|JOCORONA|RE|14/05/2021 07:46:59 P. M. | 0 | $ 595.00 | $ | $ 86,413.05 |
| May/16/2021 19:41 | PAGO DE RESERVACIÓN | MPG|2155778|110|JOCORONA|RE|16/05/2021 07:41:46 P. M. | 0 | $ 122.77 | $ | $ 86,413.05 |
| May/16/2021 19:41 | PAGO DE RESERVACIÓN | MPG|2155778|110|JOCORONA|RE|16/05/2021 07:41:46 P. M. | 0 | $ 98.53 | $ | $ 86,314.05 |
| May/16/2021 19:42 | PAGO DE RESERVACIÓN | MPG|2155779|110|JOCORONA|RE|16/05/2021 07:41:56 P. M. | 0 | $ 99.00 | $ | $ 86,215.05 |
| May/17/2021 09:14 | PAGO DE RESERVACIÓN | MPG|2155793|110|JOCORONA|RE|17/05/2021 09:14:37 A. M. 110|IC-Tasks | 0 | $ 99.00 | $ | $ 86,313.56 |
| May/20/2021 12:52 | REFUND|PAGO DE RESERVACIÓN|$98.51 | PL|2029615|110|CEESPINOSA|RE|14/02/2021 03:05:38 P. M.|OJIMENEZ|1092204 | 0 | $ | $ 98.51 | $ 86,286.31 |
| May/21/2021 22:05 | PAGO DE RESERVACIÓN | MPG|2156687|110|JOCORONA|RE|21/05/2021 10:05:38 P. M. 110|IC-Tasks | 0 | $ 27.25 | $ | |

Case 1:25-cv-23733-RKA   Document 64-1   Entered on FLSD Docket 04/27/2026   Page 62 of 219

| Date/Time | Description | Detail | Date cols | # | $ | $ | $ | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | May/24/2021 May/24/2031 | 0 | $ | | $ 2,000.00 | $ 88,286.31 |
| | 0110\|MBONILLA | | Nov/21/2021 May/24/2031 | 0 | $ | | $ 8,000.00 | $ 96,286.31 |
| May/24/2021 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|MBONILLA 110\|DCANCHE | | 46 | $ | | $ | $ 96,087.31 |
| May/24/2021 12:29 | UP GRADE PREVIOUS MEM.# : | MPG\|2157256\|110\|JOCORONA\|RE\|26/05/2021 12:33:30 P. M. 110\|IC-Tasks | | 0 | $ | 199.00 | $ | $ 95,888.31 |
| May/26/2021 12:33 | PAGO DE RESERVACIÓN | SP\|2025890\|110\|JOCORONA\|RE\|26/05/2021 02:12:44 P. M. 110\|IC-Tasks | | 0 | $ | 199.00 | $ | $ 95,689.31 |
| May/26/2021 14:12 | PAGO DE RESERVACIÓN | MPG\|2157754\|110\|JOCORONA\|RE\|29/05/2021 11:10:48 A. M. | | 0 | $ | 199.00 | $ | $ 95,470.50 |
| May/29/2021 11:11 | PAGO DE RESERVACIÓN | MPG\|2157950\|110\|JOCORONA\|RE\|31/05/2021 10:24:59 A. M. | | 0 | $ | 218.81 | $ | $ 95,251.69 |
| May/31/2021 10:25 | PAGO DE RESERVACIÓN | MPG\|2158010\|110\|JOCORONA\|RE\|31/05/2021 01:26:24 P. M. 110\|IC-Tasks | | 0 | $ | 218.81 | $ | $ 95,154.69 |
| May/31/2021 13:26 | PAGO DE RESERVACIÓN | ZPLB\|2021475\|110\|JOCORONA\|RE\|02/06/2021 02:12:57 P. M. 110\|IC-Tasks | | 0 | $ | 97.00 | $ | $ 94,956.69 |
| Jun/2/2021 14:13 | PAGO DE RESERVACIÓN | MPG\|2159497\|110\|JOCORONA\|RE\|09/06/2021 03:22:27 P. M. | | 0 | $ | 198.00 | $ | $ 94,955.64 |
| Jun/9/2021 15:22 | PAGO DE RESERVACIÓN | MPG\|2159497\|110\|JOCORONA\|RE\|09/06/2021 03:23:41 P. M. | | 0 | $ | 1.05 | $ | $ 94,757.64 |
| Jun/9/2021 15:23 | PAGO DE RESERVACIÓN | MPG\|2159508\|110\|JOCORONA\|RE\|09/06/2021 03:39:39 P. M. | | 0 | $ | 198.00 | $ | $ 94,559.64 |
| Jun/9/2021 15:40 | PAGO DE RESERVACIÓN | MPG\|2159514\|110\|JOCORONA\|RE\|09/06/2021 03:50:04 P. M. | | 0 | $ | 198.00 | $ | $ 94,361.64 |
| Jun/9/2021 15:50 | PAGO DE RESERVACIÓN | MPG\|2160220\|110\|JOCORONA\|RE\|14/06/2021 02:22:57 P. M. | | 0 | $ | 198.00 | $ | $ 94,262.64 |
| Jun/14/2021 14:23 | PAGO DE RESERVACIÓN | MPG\|2160324\|110\|JOCORONA\|RE\|14/06/2021 08:30:52 P. M. | | 0 | $ | 99.00 | $ | $ 94,163.64 |
| Jun/14/2021 20:31 | PAGO DE RESERVACIÓN | MPG\|2160325\|110\|JOCORONA\|RE\|14/06/2021 08:47:59 P. M. | | 0 | $ | 99.00 | $ | $ 94,064.64 |
| Jun/14/2021 20:48 | PAGO DE RESERVACIÓN | MPG\|2160326\|110\|JOCORONA\|RE\|14/06/2021 09:11:23 P. M. | | 0 | $ | 99.00 | $ | $ 94,049.80 |
| Jun/14/2021 21:11 | PAGO DE RESERVACIÓN | MPG\|2163904\|110\|JOCORONA\|RE\|07/07/2021 04:31:54 P. M. | | 0 | $ | 14.84 | $ | $ 93,850.80 |
| Jul/7/2021 16:32 | PAGO DE RESERVACIÓN | MPG\|2163905\|110\|JOCORONA\|RE\|07/07/2021 04:36:08 P. M. | | 0 | $ | 199.00 | $ | $ 93,549.80 |
| Jul/7/2021 16:36 | PAGO DE RESERVACIÓN | MPS\|2123475\|110\|JOCORONA\|RE\|08/07/2021 10:41:27 A. M. | | 0 | $ | 301.00 | $ | $ 93,400.29 |
| Jul/8/2021 10:41 | PAGO DE RESERVACIÓN | MPS\|2123476\|110\|JOCORONA\|RE\|08/07/2021 10:41:42 A. M. | | 0 | $ | 149.51 | $ | $ 93,309.12 |
| Jul/8/2021 10:41 | PAGO DE RESERVACIÓN | MPG\|2165161\|110\|JOCORONA\|RE\|16/07/2021 01:45:44 P. M. | | 0 | $ | 91.17 | $ | $ 93,481.12 |
| Jul/16/2021 13:46 | PAGO DE RESERVACIÓN | \|JJIMENEZ\|1106481 | | 0 | $ | | $ 172.00 | $ 93,246.51 |
| Jul/20/2021 16:29 | REFUND\|PAGO DE RESERVACIÓN\|$172.00 | MPG\|2166760\|110\|JOCORONA\|RE\|31/07/2021 12:41:35 P. M. | | 0 | $ | 172.00 | $ | $ 93,246.51 |
| Jul/31/2021 12:41 | PAGO DE RESERVACIÓN | MPG\|2166760\|110\|JOCORONA\|RE\|31/07/2021 12:41:35 P. M. | | 0 | $ | 62.61 | $ | $ 92,961.21 |
| Jul/31/2021 12:41 | PAGO DE RESERVACIÓN | MPI\|2041944\|110\|JOCORONA\|RE\|17/08/2021 08:42:53 P. M. | | 0 | $ | 285.30 | $ | $ 92,828.08 |
| Aug/17/2021 20:43 | PAGO DE RESERVACIÓN | ZCJG\|2050006\|110\|JOCORONA\|RE\|18/08/2021 01:55:12 P. M. | | 0 | $ | 133.13 | $ | $ 92,694.95 |
| Aug/18/2021 13:55 | PAGO DE RESERVACIÓN | ZCJG\|2050007\|110\|JOCORONA\|RE\|18/08/2021 01:55:23 P. M. | | 0 | $ | 133.13 | $ | $ 92,496.23 |
| Aug/18/2021 13:55 | PAGO DE RESERVACIÓN | MPG\|2168522\|110\|JOCORONA\|RE\|18/08/2021 06:31:31 P. M. | | 0 | $ | 198.72 | $ | $ 92,297.23 |
| Aug/18/2021 18:31 | PAGO DE RESERVACIÓN | LBC\|2028123\|110\|JOCORONA\|RE\|20/08/2021 02:32:43 P. M. 110\|IC-Tasks | | 0 | $ | 199.00 | $ | $ 91,982.61 |
| Aug/20/2021 14:32 | PAGO DE RESERVACIÓN | MPS\|2127768\|110\|JOCORONA\|RE\|19/09/2021 02:11:02 P. M. | | 0 | $ | 314.62 | $ | $ 91,282.61 |
| Sep/19/2021 14:11 | PAGO DE RESERVACIÓN | MPS\|2127769\|110\|JOCORONA\|RE\|19/09/2021 02:11:16 P. M. | | 0 | $ | 700.00 | $ | $ 91,183.61 |
| Sep/19/2021 14:11 | PAGO DE RESERVACIÓN | MPG\|2172026\|110\|JOCORONA\|RE\|19/09/2021 02:26:57 P. M. 110\|IC-Tasks | | 0 | $ | 99.00 | $ | $ 91,382.79 |
| Sep/19/2021 14:27 | PAGO DE RESERVACIÓN | \|JJIMENEZ\|1104680 | | 0 | $ | | $ 199.18 | $ 91,600.63 |
| Sep/20/2021 10:37 | REFUND\|PAGO DE RESERVACIÓN\|$199.18 | \|OJIMENEZ\|1127423 | | 0 | $ | | $ 217.84 | $ 91,799.81 |
| Sep/21/2021 12:38 | REFUND\|PAGO DE RESERVACIÓN\|$217.84 | \|JJIMENEZ\|1104681 | | 0 | $ | | $ 199.18 | $ 91,059.07 |
| Sep/28/2021 13:07 | REFUND\|PAGO DE RESERVACIÓN\|$199.18 | MPG\|2177623\|110\|JOCORONA\|RE\|29/10/2021 12:14:30 P. M. | | 0 | $ | 398.36 | $ | $ 91,059.07 |
| Oct/29/2021 12:14 | PAGO DE RESERVACIÓN | MPG\|2177623\|110\|JOCORONA\|RE\|29/10/2021 12:14:30 P. M. | | 0 | $ | 342.38 | $ | $ 90,630.04 |
| Oct/29/2021 12:14 | PAGO DE RESERVACIÓN | MPG\|2177863\|110\|JOCORONA\|RE\|31/10/2021 06:54:49 P. M. 110\|IC-Tasks | | 0 | $ | 429.03 | $ | $ 90,531.04 |
| Oct/31/2021 18:54 | PAGO DE RESERVACIÓN | MPG\|2177924\|110\|JOCORONA\|RE\|01/11/2021 01:01:38 P. M. | | 0 | $ | 99.00 | $ | $ 90,432.04 |
| Nov/1/2021 13:01 | PAGO DE RESERVACIÓN | SP\|2029407\|110\|JOCORONA\|RE\|03/11/2021 04:37:33 P. M. | | 0 | $ | 99.00 | $ | $ 90,631.04 |
| Nov/3/2021 16:37 | PAGO DE RESERVACIÓN | \|JJIMENEZ\|1108217 | | 0 | $ | | $ 199.00 | $ 92,631.04 |
| Nov/12/2021 09:51 | REFUND\|PAGO DE RESERVACIÓN\|$199.00 | 0110\|DCANCHE | Nov/21/2021 Nov/21/2028 | 13 | $ | | $ 2,000.00 | |
| Nov/21/2021 12:47 | UP GRADE PREVIOUS MEM.# : | | | | | | | |

Case 1:25-cv-23733-RKA   Document 64-1   Entered on FLSD Docket 04/27/2026   Page 63 of 219

| Date | Description | | | | | | | |
|------|-------------|---|---|---|---|---|---|---|
| Nov/26/2021 11:58 | CANCELACION DE SALDO DEL ABONO CON ID 1054250 | 0404JISORIANO | 0 | | $ 5,000.00 | $ | | $ 87,631.04 |
| Nov/26/2021 11:59 | CANCELACION DE SALDO DEL ABONO CON ID 1054251 | 0404JISORIANO | 0 | | $ 5,000.00 | $ | | $ 82,631.04 |
| Nov/26/2021 11:59 | CANCELACION DE SALDO DEL ABONO CON ID 1054252 | 0404JISORIANO | 0 | | $ 5,000.00 | $ | | $ 77,631.04 |
| Nov/26/2021 12:00 | CANCELACION DE SALDO DEL ABONO CON ID 1054253 | 0404JISORIANO | 0 | | $ 5,000.00 | $ | | $ 72,631.04 |
| Nov/26/2021 12:00 | CANCELACION DE SALDO DEL ABONO CON ID 1054254 | 0404JISORIANO | 0 | | $ 5,000.00 | $ | | $ 67,631.04 |
| Nov/26/2021 12:01 | CANCELACION DE SALDO DEL ABONO CON ID 1036635 | 0404JISORIANO | 0 | | $ 4,790.00 | $ | | $ 62,841.04 |
| Nov/26/2021 12:02 | CANCELACION DE SALDO DEL ABONO CON ID 1036637 | 0404JISORIANO | 0 | | $ 4,790.00 | $ | | $ 58,051.04 |
| Nov/26/2021 12:04 | CANCELACION DE SALDO DEL ABONO CON ID 1036628 | 0404JISORIANO | 0 | | $ 4,790.00 | $ | | $ 53,261.04 |
| Nov/26/2021 12:06 | CANCELACION DE SALDO DEL ABONO CON ID 1036636 | 0404JISORIANO | 0 | | $ 130.00 | $ | | $ 53,131.04 |
| **Granted** $124,300.00 | Amount subject to payments $ 43,940.00 | **Expired balance** $ 0.00 | **Present balance** $ 9,191.04 | | $ 71,168.96 | $ 80,360.00 | | $ 9,191.04 |

* The above mentioned amount are equivalent to U.S. dollars and will be released according to the payments agreed in the Attachment "A" of your membership contract.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE
DIAMOND

# ELITE PROMOTIONS

Date: November 21, 2021

| | |
|---|---|
| Name of the Member: | PAUL K AKEO |
| Name of the Member: | CHRISTY LIN AKEO |
| Membership Number: | PE 4067151 |

The Member will be entitled to the following PROMOTIONS:

- **CONCIERGE LEVEL:** This category can be exercised in Standard Suites selected for this program in the hotel establishments that apply and that are mentioned in your Membership contract. The maximum capacity is two (2) adults in stays of seven (7) nights / eight (8) days.

The suites and amenities may change according to the Hotel you stay and are subject to availability.

The concierge Level applies for **VIP Elite and Diamond Elite Members** as well as beneficiaries listed on the Attachment "A" with:

o   Weeks by paying the applicable preferential rate and without the additional fee for the concierge level.
o   Imperial Weeks and/or Imperial Nights (stays of seven (7) nights / eight (8) days) without the additional fee for the concierge level.

This category will be available for limited time, subject to space availability according to the selected Hotel and must be requested at the Reservations Center and/or at the front desk of the Hotel.

For more details about this promotion, please visit the Web page www.palaceresorts.com

- **RESORT CREDIT/ BLANC BENEFITS PROMOTION** : The Member will receive :

o   **1,500 Resort credit at Palace Resorts hotels /Blanc Benefits at Le Blanc hotels,** when staying with an **Imperial Week or Week** by paying the corresponding preferential rate.
o   **750 Resort credit at Palace Resorts hotels /Blanc Benefits at Le Blanc hotels,** when staying with an **Discount Incentive Week** by paying the corresponding preferential rate.

The Resort Credit/ Blanc Benefits Promotion will be valid until **November 21, 2026.**

o   As a part of the **"Diamond Ultimate"** promotion, the Member will be able to fully apply the above mentioned **Resort Credit/ Blanc Benefits** promotion in **SPA Resort Credit**. This applies for Members and Beneficiaries mentioned in your Membership Contract. Terms and conditions apply. **This promotion is valid until November 21, 2026**

o   The Diamond Member will be able to fully apply the **Resort Credit/ Blanc Benefits Promotion mentioned above, in Spa Resort Credit** only when staying at **Hotel Le Blanc Cancun and/or Le Blanc Cabos.**This applies for Members, beneficiaries stated in your contract and for guests or referrals traveling with the owners. Terms and conditions apply. **This promotion is valid until November 21, 2026.**

A service fee is added to the services and products that apply as part of the Resort Credit Promotion. This fee must be paid at the time of making reservation for any service or if acquire any products at the Hotel during the applicable stay.

This credit is not transferable and must be exercised during the applicable stay. This promotion may include other services and/or products every year depending of the Hotel the member stays, subject to changes without previous notice. Said promotion can be validated  in the Palace Vacation Planners (PVP) desk.

This promotion can not be exchanged for cash or another services provided by the operator of the Hotel establishments. Terms and conditions of this promotion apply.

**SPECIAL PROMOTION ON THE USE OF LUXURY YACHT:** As a **RESIDENCE** member, you will receive a discount of **40%** on the rental rate to the general public, by booking for a minimum of 4 hours any available yachts. The use of it is subject to the completion of specific terms and conditions of the service.

This promotion can be requested at any of Palace Vacation Planners (PVP) desk and purchase it with Universal Credit or direct payment. This does not apply with Resort Credit /Le Blanc Benefits.

- **HOTEL PROMOTIONS:** The Member can obtain the promotions offered by hotel for Palace Elite Members such as Resort Credit, Kids stay for free during summer or any other promotion,while applies at the booking as well as travel windows when staying with **Imperial Weeks and Imperial Nights and Weeks and Nights** with the payment of the corresponding preferential rate mentioned in your Membership. Promotions subject to change without notice.

Palace Resorts reserves the right to discontinue the promotions above mentioned at any moment.   Terms and conditions apply for each promotion.



PALACE ELITE
DIAMOND

# REFERRAL PROGRAM PLUS

Date: November 21, 2021

Name of the Member:     PAUL K AKEO
Name of the Member:     CHRISTY LIN AKEO
Membership Number:      PE 4067151

As Palace Elite member, you can enjoy the Referral Program as follows:

- **UNLIMITED:** From **November 21, 2021** to **January 7, 2023**, you may refer in an UNLIMITED way and obtain, for every two (2) referred couples/rooms ONE (1) BONUS STAY or for each referred couple/room obtain UNIVERSAL CREDIT as mentioned below.
- **REGULAR:** From **January 8, 2023** to **November 21, 2026**, you may refer up to **ten (10) couples**/rooms per anniversary year and obtain FIVE (5) BONUS STAY(S) or for each referred couple/room, you obtain UNIVERSAL CREDIT as mentioned below.

## TERMS & CONDITIONS - RESERVATIONS AND BENEFIT FOR REFERRING

Reservations/stay must be for **(7) nights minimum**, in the Suites (except Residence Suite) listed in the contract **and as special concession, you can refer for (5) nights,** by paying the corresponding rates mentioned in the Elite Benefits document.

The referred couples (members and beneficiaries do not apply) must be (30) years of age or older ( at least one person). An official ID will be required upon check in and can stay at the hotels listed in the Attachment "B" of your contract or as promotion at Le Blanc Cabos.

A service fee of **$99.00** U.S. dollars per week will be charged on each referral reservation by booking through the web page www.palaceelite.com and $199.00 U.S dollars if reservation is made through a different way. Charge(s) are subject to changes without previous notice.

Referrals must complete their stay within each anniversary year. Reservation and the stay must be completed before the expiration of the Referral Program.

When booking at the Reservations Center, you must indicate the benefit you want to receive:

If you choose **UNIVERSAL CREDIT,** you will receive **$500 U.S dollars** for each referral reservation/stay starting at **(7) nights or more, if the referral stays (5) nights you will receive $350 U.S dollars.** The universal credit is **valid for (2) years** starting on the date the referral's reservation is fully paid. You can use and transfer the desired available amount at: https://universalcreditmembers.palaceresorts.com/ or https://universalcreditmembers.palaceresorts.com/?style=LB. Applicable for allowed room charges.

**BONUS STAY** is equivalent to the category of the hotel. It is not allowed to combine the stays between hotels.If so, Bonus stay will be valid at the lower hotel category.

**BONUS STAY** includes **(7) nights** accommodation  free of charge for (2) persons in a Standard suite, under the All Inclusive Plus Plan and round trip airport transfers. It may be used to stay in other suites listed in his contract by paying an additional fee. Additional persons in same suite must pay applicable rate. **BONUS STAY** is valid for **(1) year** starting the date the second referral concludes his stay.

BONUS STAY that the member earns will be equal to the referral's stay; if one of the stays is for different nights, from the aforementioned minimum stay, the BONUS STAY will be equal to the shorter stay.

**BONUS STAY** is valid for Members, beneficiaries and guest staying in the same hotel and traveling in the same period (same check in & check out)of Members and/or beneficiaries limited to (10) BONUS STAYS per trip and subject to availability of the Suites inventory for this promotion.

## GENERAL TERMS AND CONDITIONS

For each referred couple that acquires his own membership, the member will receive an additional Incentive according to the level of membership acquired by their referral and subject that both memberships remain active. Palace Elite reserves the right to modify this extraordinary benefit.

Reservations and bonus stay(s) are subject to to the availabilty of space. **It does not apply during Christmas and New Years week** (december 24 to 31). Airfare  and Golf are not included   even if the membership includes golf . Weeks booked and suites accesses for referrals will be deducted from the total mentioned in your contract.

An e-mail will be sent to the member when the referrals have made their check out at the hotel. To review referral reservations, enter at the web page **https://referrals.palaceresorts.com/**. Add your membership number, register to obtain the password and follow the instructions mentioned on the link.

The Member may use only his **Regular** Referral program for **weddings**.

The Referral Promotion cannot be promoted on external Internet sites. It does not apply for groups or travel agents and or any person related with lodging or tourist sales. Any misuse or contrary use to the specified conditions in this document will entitle PALACE ELITE to suspend this promotion temporarily or definitively and the benefit derived from it without any liability for Palace Elite.

Benefits of the Referral Programs will not be extended. All terms and conditions indicated in this promotion are subject to change.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ⟨⟩ REWARDS

Date: November 21, 2021

**Book (7) nights or more at the applicable preferential rate and receive (3) free nights.**

## PROGRAM - TERMS & CONDITIONS

- This program is valid from **November 21, 2021 to November 21, 2026** .

- This program is valid for (5) times, limited to (3) Reward Night(s) per year, regardless of the number of paid reservations in the same year, according to the above-mentioned minimum nights.

- Paid reservations at preferential rate using a week/night may generate Reward Nights, when booking the above-mentioned minimum stays, whether reservation is for referrals, guests or members.

- The paid reservation that generates the Reward Nights must complete their stay within each anniversary year of the program.

## REWARDS NIGHTS - TERMS & CONDITIONS

- **Reward Nights** will be valid for **one (1)** year starting on the check out date of the paid stay that generates this benefit.

- In order to exercise the (3) Reward Night(s) earned, those must be used as an extension on a stay of  (7) nights minimum.

- The stay of the Reward Nights applies in a Standard Suite or in the same suite as the reservation that is extending, at no additional cost and only covering one room of the entire suite for (2) people (such suite must be stipulated by contract). In case the reservation that is extending is in a suite with more than two bedrooms, member must cover the corresponding rate for the additional rooms of said suite.

- Reward nights are transferable.

- The (3) Reward Nights will include 500 U.S.D. in Resort Credits.

- Palace Reward Nights cannot be used during week 52 (December 24 to January 3).

- This program is combinable with the Referral Program.

- Other conditions may apply.

- For more information, please contact our Reservations Center.

November 21, 2021

Name of Member:  PAUL K AKEO

Name of Member: CHRISTY LIN AKEO

Membership Number : PE 4067151

Reference: **Kids & Teens stay for Free Promotion**

Dear Member(s),

This letter is to inform you that, you have been granted with the **"Kids & Teens stay for free"** promotion as follows:

- This promotion is valid with Weeks and Nights by paying the corresponding preferential and/or any Weeks and Nights mentioned in the Elite Incentive Certificate..

- It will apply from:

    - **21 of November of 2021 to 21 of November of 2024.**

- **This promotion does not apply from the dates of December 24 to January 3 of each year.**

- This promotion is valid for members, beneficiaries, guests and/or referrals.

- This promotion applies for **up to two (2) kids from four (4) to seventeen (17)** years old, staying in the same suite with two (2) adults.

- For the Family suite, the minimum occupancy is two (2) adults and two (2) kids -maximum six (6) persons in this suite. The "Kids & Teens stay for free" promotion will apply for the additional kids (3rd or 4th) in the same suite, maximum two (2) kids for free per stay, not exceeding the maximum occupancy.

- Reservations must be made under the membership mentioned above, subject to space availability at the Families oriented hotels and only in the applicable suites.

- Terms and conditions mentioned in Elite Incentives Certificate, Referral Promotion as well as the Promotion kids & teens stay for free apply. Promotion is subject to changes without previous notice. For more information please contact our Reservations center.

**This is confidential, since it is a special authorization. If this confidentially is broken, the Member(s) understand that the above-mentioned privilege will be no longer honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely

Palace Elite

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

November 21, 2021

Name of Member:  PAUL K AKEO

Name of Member: CHRISTY LIN AKEO

Membership Number : 4067151

Reference: ADDITIONAL $500 RESORT CREDIT PROMOTION

Dear Members,

This letter is to inform you that, the Members and beneficiaries mentioned in your membership contract as well as your guests will receive an additional $500 U.S dollars in Resort Credit for every reservation as follows:

- o   The $500 U.S dollars in Resort Credit will be in addition to the existing Resort Credit in the reservation that member requests at that time.

- o   Reservations must be made under your membership at the Palace hotels listed in the Attachment "B" of your contract.

- o   From the total of $500 resort credit mentioned above, up to $100 can be applied in SPA treatment according to the applicable list.

- o   This benefit will be valid until **October 25, 2025**.

- o   As part of the **DIAMOND ULTIMATE** promotion, the total of $500 resort credit mentioned above can be converted in Spa Resort credit applied towards SPA treatments according to the applicable list. The validity of this promotion is mentioned in the document of Elite Promotions.

- o   This promotion does not apply under Palace Rewards nor existing Referral Programs. The Resort Credit is not transferable. It cannot be exchanged for cash or any other service provided by Palace Resorts. Terms and conditions of the Resort Credit promotion remain applicable.

**This is confidential, since it is a special authorization. If this confidentially is broken, the Member understand that the above-mentioned privilege will be no longer honored.**

Member(s) must be current in payments of the Contract for sale of Membership rights to get this benefit.

Sincerely,

Palace Elite

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

November 21, 2021

Name of the Member: PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document ELITE PROMOTIONS.

Dear Member(s),

This letter is to inform that, as a special authorization, the **Resort Credit promotion** will apply as follows:

• For any reservation from **( 7 )** nights or more, placed under the above mentioned membership, you may get **Unlimited Golf instead the $1,500 Resort Credit promotion** and this option will expire on July 04 ,2025.

• The Unlimited Golf will apply for two persons at **Moon Palace Golf Course Cancun**, it does not include the golf cart, therefore there is a cart fee.

• You have to request the Unlimited Golf instead the $1,500 Resort Credit promotion at the time of booking or as soon as you arrive to the hotel, at the Palace Vacation Planners desk. Promotion is subject to changes without previous notice.

• Terms and conditions mentioned in the $1,500 Resort Credit promotion fact sheet apply.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understands that the above mentioned privilege will be no longer honored.**

In order to enjoy this benefit, the membership must be current in all payments.

Sincerely,

Palace Elite

CHRISTY LIN AKEO                    PAUL K AKEO

SR-37434

November 21, 2021

Name of the Member: PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Golf Cart Use


Dear Member(s),


This letter is to inform you that as a special authorization, you will have access to **(2) Golf cart(s)** when staying at **Diamond Presidential MP Sunrise or Grand Diamond Presidential** mentioned in your membership contract, located at **Moon Palace Sunrise or The Grand at Moon Palace.**


- This benefit will be valid until **May 24 ,2046.**

- This authorization applies for the Members and beneficiaries listed in your membership contract mentioned above, **not applicable for to guest(s) and referral(s).**

- **Terms & Conditions Apply**


Hotel and Golf Car reservation(s) must be made under Palace Elite Membership and are subject to the availability of space upon check in. For any assistance, please contact your Diamond Concierge directly in the hotel.

**This is confidential, since it is an exceptional situation. If this confidentiality is broken, the Member(s) understand that Palace Elite will no longer honor the above mentioned privilege.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite


CHRISTY LIN AKEO

PAUL K AKEO


SR-37433

November 21, 2021

Name of the Member:PAUL K AKEO

Name of the Member:CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document of Elite Benefits

Dear Member(s),

This letter is to inform you that you will have the following **special authorization**:

- Access to stay in the **Standard and Grand Deluxe** suite(s) in the hotel(s) that includes this type of suite(s) and that are listed in your membership contract, with maximum occupancy of **(2) adults** and **(3) child(ren)** from **4 to 17** years by paying the corresponding preferential rate or with the applicable and available provision mentioned in the documents of Elite Benefits and /or Elite Incentive (plus an additional fee only if applies), plus the payment of the rate for the additional persons.

- This benefit will expire on **February 12 ,2031**, as long as your membership is active and has available provisions.

- This authorization applies for the Member(s) and beneficiaries listed in your membership contract mentioned above , applicable for to guest(s) and referral(s).

- Reservations are subject to availability of space and must be requested to the Reservations Center.

Terms and conditions apply according to the concept of the hotel.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understands that the above-mentioned privilege will be not longer be honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite

CHRISTY LIN AKEO

PAUL K AKEO

SR-37438

November 21, 2021

Name of the Member:PAUL K AKEO

Name of the Member:CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document of Elite Benefits

Dear Member(s),

This letter is to inform you that you will have the following special authorization:

- Access to stay in the **Presidential** suite(s) located in the hotel(s) that includes this type of suite(s) and are listed in your membership contract, with **maximum occupancy of (8) people** by paying the corresponding preferential rate or with the applicable and available provision mentioned in the documents of Elite Benefits and /or Elite Incentive (plus an additional fee only if  it applies), plus the payment for the additional persons.

- This benefit will expire on **October 25 ,2045**, as long as your membership is active and has available provisions.

This authorization applies for the Member(s) and beneficiaries listed in your membership contract mentioned above, not applicable for guest(s) and referral(s) .

Reservations are subject to availability of space and must be requested to the Reservations Center.

Terms and conditions apply according to the type of suite and concept of the hotel.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understands that the above-mentioned privilege will be no longer be honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite

_____
CHRISTY LIN AKEO

_____
PAUL K AKEO

SR-37437

November 21, 2021

Name of the Member:PAUL K AKEO

Name of the Member:CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document of Elite Benefits

Dear Member(s),


This letter is to inform you that you will have the following special authorization:

- Access to stay at **Presidential, Diamond Presidential, Three and Four Bedroom Villa(s) & Residence** as mentioned in the Elite Benefits document, in **minimum stays of (5 UP TO 10 NIGHTS) nights** by paying the corresponding preferential rate (plus an additional fee only if it applies).

- The above mentioned minimum stay **includes the Plus Plan** (back massage, manicure and pedicure). Ground transportation airport-hotel-airport applies from **(4) nights.**

- This benefit will expire on **November 21 ,2046** , as long as your membership is active and has available provisions.

- **night(s)** and access(es) will be deducted from the total granted in your contract.

This authorization applies for the Member(s) and beneficiaries listed in your membership agreement mentioned above,applicable for guest(s) and referral(s).

Reservations are subject to availability of space and must be requested to the ReservationsCenter.

Terms and conditions mentioned in the document of Elite Benefits apply.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understands that the above-mentioned privilege will no be longer honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite


CHRISTY LIN AKEO

PAUL K AKEO

SR-37530

November 21, 2021

Name of the Member:PAUL K AKEO

Name of the Member:CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document of Elite Benefits

Dear Member(s),


This letter is to inform you that you will have the following special authorization:

- Access to stay in the **Grand Swim Up** suite(s) in the hotel(s) that includes this type of suite(s) and that are listed in your membership agreement, with **maximum occupancy of (2) adults** and **(3) child(ren)** from 4 to 17 years by paying the corresponding preferential rate or Incentive applicable and available (plus an additional fee if applies) in your membership, plus the payment of the rate for the additional persons.

- This benefits will expire on **February 12 ,2031**, as long as your membership is active and has available provisions.

This authorization applies for the Member(s) and beneficiaries listed in your membership contract mentioned above , applicable for to guest(s) and referral(s).

Reservations are subject to availability of space and must be requested to the Reservations Department.

Terms and conditions apply according to the concept of the hotel.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understand that the above-mentioned privilege will be no longer be honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite


CHRISTY LIN AKEO

PAUL K AKEO

SR-37550

November 21, 2021

Name of the Member:PAUL K AKEO

Name of the Member:CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Tickets for concerts

Dear Member(s),

This letter is to inform you that:

You will be able to purchase **TICKETS for CONCERTS if these are organized by CID ENTERTAINMENT company in conjunction with Palace Resorts in the facilities of Moon Palace Cancun from the years 2021 to 2023**, as long as you make reservation through your membership and stay at Moon Palace properties listed in your contract.

CID concerts tickets will be available as an exclusive benefit for Elite Member(s) staying at Moon Palace.

Tickets are subject to availability. This promotion may change without previous notice.

Terms and conditions apply.

Sincerely,

Palace Elite

CHRISTY LIN AKEO

PAUL K AKEO

SR-37442

November 21, 2021

Name of the Member: PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Extension Letter

Dear Member(s),

As per your request, Palace Elite is confirming the extension of your Membership number PE **4067151**, starting the date of purchase **November 21 ,2021** of the contract of sale for Membership rights celebrated with Palace Elite, until you exercise the right to all **night(s) and week(s)** mentioned in the Elite Benefits document and by paying the corresponding preferential rates.

Both Palace Elite and the Member understand that is not a renewal of your Membership agreement, but merely an extension, in time of the existing contract.

Member(s) must be current in payments of the Contract for sale of Membership rights to get this benefit.

Sincerely,

Palace Elite

_____
CHRISTY LIN AKEO

_____
PAUL K AKEO

SR-37538

November 21, 2021

Name of the Member: PAUL K AKEO

Name of the Member: CHRISTY LIN AKEO

Membership: PE 4067151

Reference: Addendum to the document of Elite Benefits

Dear Member(s),

This letter is to inform you that you will have the following special authorization:

- Access to stay at **Owners House at Punta Cana Suite(s)** located in the Punta Cana at Dominican Republic mentioned in your agreement, for a minimum of **(7 UP TO 10) nights** by paying the corresponding preferential rate or with the available and applicable provision mentioned in the documents of Elite Benefits and /or Elite Incentive (plus an additional fee only if it applies) . The above mentioned minimum stay **does not include** the Plus Plan (massage, manicure and pedicure).

- This benefits will expire on **May 24 ,2024** , as long as your membership is active and has available provisions.

- night(s) will be deducted from the total granted in your agreement.

This authorization applies for the Members and beneficiaries listed in your membership agreement mentioned above, applicable for guest(s) and referral(s).

Reservations are subject to availability of space and must be requested to the Reservations Center.

Terms and conditions apply.

**This is confidential, since it is a special authorization. If this confidentiality is broken, the Member understand that the above-mentioned privilege will be no longer honored.**

In order to enjoy this benefit, the Membership must be current in all payments.

Sincerely,

Palace Elite

CHRISTY LIN AKEO

PAUL K AKEO

SR-37535

November 21, 2021

Palace Elite Resorts S.A de C.V

To whom it may concern,

The undersign, **PAUL K AKEO and CHRISTY LIN AKEO** acknowledge that in a manner conducive to my interests, I/we kindly request the termination of the Membership Contract number  **4059295** of which I am the holder until the moment; this, releasing the parties from any obligation or liability that might arise regarding such contract in the future.

This document is issued for the corresponding legal purposes in Cancun, Quintana Roo, Mexico, in the above mentioned date.

Sincerely,

_____
CHRISTY LIN AKEO

_____
PAUL K AKEO

SR-37525

Approval

Palace Elite Resorts S.A de C.V

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

## PROPIETARIOS & CO-PROPIETARIOS

**Afiliacion:** 5-4059295    **Tipo de venta:** UP GRADE    **Tipo programa:** RESIDENCE    **Exp:** 25  **IsLinked:** False

**NOMBRE**
PAUL K            AKEO
CHRISTY LIN       AKEO

## EQUITY                         **ESQUEMA:**   N - New BPG

| | | | | | | |
|---|---|---|---|---|---|---|
| **Monto Nuevo:** | $165,000.00 | **Cuta Admi** | $0.00 | **F. Compra:** | 05/24/2021 | **Portafolio:** CIHC |
| **Monto Previo:** | $1,000,850.00 | **Deposito:** | $0.00 | **Ultimo Pago:** | 11/11/2021 | **Isy:** 0 |
| **Monto Compra:** | $1,165,850.00 | | | **Pagado:** | | |
| **Desc:** .27% | **Mnt:** $318,386.7C | | | **Cnx DT:** | | **CD:** |
| **Ajust:** 0.00% | **Mnt:** $0.00 | | | **Reintegro:** | | |
| **Monto Neto Compra:** | $847,463.30 | | | **Prev Cnx:** | | **Cnx Razon:** |

| | | | | | **RECOLECTAD** | **RESTANTE:** |
|---|---|---|---|---|---|---|
| **Down Pmt @:** 32.84% | **Mto Financiado:** | $782,963.30 | **Principal:** | | $11,863.08 | $771,100.22 |
| **Requerido:** $382,886.70 | **Budget Amt:** | $5,931.54 | **Prin+Esc+Dwn:** | | $394,749.78 | |
| **Escrow PD:** $351,386.70 | **1ra F. Factura:** | 10/15/2021 | **Suspense:** | | $0.00 | |
| **Down Comp:** $31,500.00 | **Auto Debit Credit:** | Y | **Total + Sup:** | | $394,749.78 | $771,100.22 |
| **Restante:** $0.00 | **Pagos Realizado** | 2  OF  132 | **Reembolso:** | | $0.00 | |
| **Bal Due:** 09/24/2021 | **Delin Q:** | $0.00  MO  0.00 | **Forfeit:** | | $0.00 | |
| | **Tasa Int Mensual:** | 0.00% | **Sin Intereses:** | | Y | |
| | | | **Intereses:** | | $0.00 | $0.00 |

## ETIQUETAS INFORMATIVAS

| | | | | | |
|---|---|---|---|---|---|
| Total Usado: | $424,890.44 | Exc. Cuota Admin | $1,948.00 | Liberado: | $35,357.16 |

## AFILIACIONES ANTERIORES

| Cia | Afiliacion | Compra | Nombre | Tipo de Venta | Moneda | Monto | Tipo Camb |
|---|---|---|---|---|---|---|---|
| Estatus | Nivel | | | Fecha Cnx | Tipo Cnx | Rel Aplic | |
| 5 | 4056094 | 02/12/2021 | PAUL K AKEO | UG - UP GRADE | US | $1,000,850.00 | $20.37 |
| CNX | | RE - RESIDENCE | | 05/24/2021 | Definitiva - UG | 4059295 | |

## VENDEDORES

NO IMPRIMIR EQUITY!!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

Case 1:25-cv-23733-RKA Document 64-1 Entered on FLSD Docket 04/27/2026 Page 80 of 219

| Afiliacion | 4059295 | | | | | |
|---|---|---|---|---|---|---|
| OP8524 | Eduardo Olivares Clemente | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin | |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

| Afiliacion | 4056094 | | | | | |
|---|---|---|---|---|---|---|
| OP8262 | Eduardo Rodriguez Rivas | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin | |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

| Afiliacion | 4053241 | | | | | |
|---|---|---|---|---|---|---|
| OP7842 | Maria Fernanda Rojas Soberanis | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin | |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

## BENEFICIARIOS

**Nombre**
TIFFANY AKEO
TYLER AKEO
MICHAEL LEMKE
LINDSEY HULL
ANNIE SANDAKER
DENNIS HULL

## ACCESOS POR TIPO DE HABITACION

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| Descripcion | Total de Accesos | Tipo Periodo | Tarifa Descuento | F. Expira |
|---|---|---|---|---|
| Standard | 19 | Per year | 20% | 05/24/2046 |
| Royal de Luxe Le Blanc Cancun | 0 | Per year | 20% | 05/24/2046 |
| Luxury Suite Jamaica | 0 | Per year | 20% | 05/24/2046 |
| Royal de Luxe Le Blanc Cabos | 0 | Per year | 20% | 05/24/2046 |
| Grand Deluxe | 0 | Per year | 20% | 05/24/2046 |
| Superior Deluxe Punta Cana | 0 | Per year | 20% | 05/24/2046 |
| Junior Suite Campo de Golf MPS | 0 | Per year | 20% | 05/24/2046 |
| Family MPS/BP | 0 | Per year | 30% | 05/24/2046 |
| Family Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Grand Family | 0 | Per year | 30% | 05/24/2046 |
| Junior Suite Le Blanc Cancun | 0 | Per year | 30% | 05/24/2046 |
| Mezzanine | 0 | Per year | 30% | 05/24/2046 |
| Governor MPS/MPN | 0 | Per year | 30% | 05/24/2046 |
| Junior Suite Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Concierge Suite | 0 | Per year | 30% | 05/24/2046 |
| Honeymoon Suite Le Blanc Cancun | 0 | Per year | 20% | 05/24/2046 |
| Honeymoon Suite Le Blanc Cabos | 0 | Per year | 20% | 05/24/2046 |
| Junior Suite Le Blanc Cabos | 0 | Per year | 30% | 05/24/2046 |
| Honeymoon Suite Playacar | 0 | Per year | 20% | 05/24/2046 |
| Governor Le Blanc Cancun | 0 | Per year | 30% | 05/24/2046 |
| Governor Playacar | 0 | Per year | 30% | 05/24/2046 |
| Governor Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Governor Le Blanc Cabos | 0 | Per year | 30% | 05/24/2046 |
| Governor Sun Palace | 0 | Per year | 30% | 05/24/2046 |
| Swim up MP Sunrise (before Wellness) | 0 | Per year | 30% | 05/24/2046 |
| Walk out Suite (Sand) Playacar | 0 | Per year | 30% | 05/24/2046 |
| Grand Swim Up | 0 | Per year | 30% | 05/24/2046 |
| Wellness (LB Cancun) | 0 | Per year | 30% | 05/24/2046 |
| Walk out Suite (Sand) Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Lock Off Presidential Le Blanc Cancun Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Platinum BP,SP,MPS,PL,CZ | 0 | Per year | 60% | 05/24/2046 |
| Presidential Diamond Sunrise Platinum | 0 | Per year | 0% | 05/24/2046 |
| Presidential Platinum Jamaica | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Presidential Le Blanc Cabos Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Campo de Golf Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Presidential Diamond | 12 | Per year | 0% | 05/24/2046 |
| Lock Off Grand Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Presidential Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential (Two Bedrooms) Le Blanc Cabos Platinu | 1 | Per year | 60% | 05/24/2046 |
| Grand Aqua Presidential Families oriented Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Aqua Presidential Couples oriented Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Diamond Le Blanc Cabos Platinum | 2 | Per year | 0% | 05/24/2046 |
| Presidential Platinum Punta Cana | 0 | Per year | 60% | 05/24/2046 |
| Lock off Presidential Beach Palace Platinum | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Presidential Sun Palace Platinum | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Campo de Golf Platinum | 0 | Per year | 60% | 05/24/2046 |
| Villa Nizuc (3 bedrooms) | 3 | Per year | 0% | 05/24/2046 |
| Villa Jamaica (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Jamaica (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Grand Thematic Villa (3 Bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Jungle Villa at the Moon Palace Golf Course | 0 | Per year | 0% | 05/24/2046 |
| Grand Thematic Villa (4 Bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Le Blanc Cabos (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | |
|---|---|---|---|---|
| Villa Le Blanc Cabos (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Punta Cana (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Punta Cana (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Residence Le Blanc Cabos | 0 | Per year | 0% | 05/24/2046 |
| Residence Nizuc | 2 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Two Bedrooms Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Cabos | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Nizuc | 0 | Per year | 0% | 05/24/2046 |
| Lock Off ResidenceTwo Bedrooms Cabos | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Two Bedrooms Nizuc | 0 | Per year | 0% | 05/24/2046 |
| Residence Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Owners Estate at Punta Cana | 3 | In total | 0% | 05/24/2024 |

**PROVISIONES**

Case 1:25-cv-23703-RKA Document 64-1 Entered on FLSD Docket 04/27/2026 Page 83 of 219

| Folio | Tipo | Pagos | F. Alta | F. Expira | Reservacion | F. Llegada | ST | STK | S52 | |
|-------|------|-------|---------|-----------|-------------|------------|----|----|-----|---|
| 00013254 | ANNIVERSARY WEEK | 25 | 10/25/2020 | 10/25/2025 | 0 | | O | | | 20600.0020 |
| 00013255 | ANNIVERSARY WEEK | 30 | 10/25/2020 | 10/25/2025 | 0 | | O | | | 20600.0020 |
| 00030510 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030511 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030512 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030513 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030514 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030515 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030516 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.9021 |
| 00000645 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000646 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000647 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000648 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000649 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000650 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000651 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5819 |
| 00000652 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000653 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000654 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000655 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000656 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000657 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000658 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000659 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000660 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5819 |
| 00000661 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5819 |
| 00000662 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000663 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000664 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000665 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00001067 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |
| 00001068 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |
| 00001069 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | O | 20500.0018 |
| 00001070 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0018 |
| 00001071 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0018 |
| 00001072 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0018 |
| 00001073 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0018 |
| 00001074 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0018 |
| 00001075 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | | O | 20500.0020 |
| 00001076 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001077 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001078 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001079 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001080 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001081 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001082 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001083 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001084 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | | O | 20500.0020 |
| 00001085 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | | O | 201.142.8521 |
| 00014116 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2160540 | 07/01/2021 | U | | 201.142.8521 |
| 00014117 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | | 201.142.8521 |
| 00014118 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | | 201.142.8521 |
| 00014119 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005803 | 07/01/2021 | U | | 201.142.8521 |
| 00014120 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2179397 | 04/08/2022 | R | | 201.142.8521 |
| 00014121 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | | 201.142.9021 |
| 00014122 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | | 201.142.8521 |
| 00014123 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | | 201.142.8521 |
| 00014124 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | | 201.142.8521 |
| 00014125 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005803 | 07/01/2021 | U | | 201.142.8521 |
| 00014126 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | | 201.142.8521 |
| 00014127 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | | 201.142.8521 |
| 00014128 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | | 201.142.8521 |
| 00014129 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | | 201.142.9021 |
| 00014130 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | | | O | 201.142.8521 |
| 00014131 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | | | O | 201.142.8521 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUIVOCADO ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00014132 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014133 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014134 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014135 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014136 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.9021 |
| 00014137 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014138 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014139 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014140 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014141 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014142 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014143 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.9021 |
| 00014144 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014145 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014146 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014147 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014148 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014149 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014150 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.9021 |
| 00014151 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014152 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014153 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014154 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014155 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014156 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014157 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.9021 |
| 00014158 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014159 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014160 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014161 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014162 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014163 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |

21/Nov/2021 11:39:11AM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00014164 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014165 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014166 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014167 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014168 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014169 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014170 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014171 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014172 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014173 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014174 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014175 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014176 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014177 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014178 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014179 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014180 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014181 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014182 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014183 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014184 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014185 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00002551 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002552 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002553 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002554 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002555 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002556 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002557 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002558 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002559 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002560 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |

**NO IMPRIMIR EQUITY !! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00002561 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002562 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1618 |
| 00002563 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002564 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002565 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1418 |
| 00002566 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1418 |
| 00002567 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1418 |
| 00002568 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | MPG 2163821 | 08/06/2021 | U | 201.357.1418 |
| 00002569 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1618 |
| 00002570 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1418 |
| 00002571 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1418 |
| 00002572 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1418 |
| 00002573 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1618 |
| 00002574 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1418 |
| 00002575 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1418 |
| 00002576 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | A | 201.357.1618 |
| 00002577 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002578 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002579 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002580 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1618 |
| 00002581 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002582 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002583 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | 201.357.1418 |
| 00002584 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | 0 | | A | 201.357.1418 |
| 00002585 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | 0 | | A | 201.357.1418 |
| 00002586 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002587 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002588 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002589 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002590 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002591 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1418 |
| 00002592 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | O | 201.357.1618 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LAS PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | O | 201.357.1618 |
| 0002593 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 0002594 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 0002595 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002596 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002597 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002598 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002599 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1419 |
| 00002600 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002601 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002602 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002603 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002604 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002605 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002606 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002607 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002608 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002609 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002610 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002611 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002612 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002613 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002614 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002615 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002616 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002617 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002618 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002619 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002620 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002621 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002622 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002623 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002624 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | | |

21/Nov/2021 11:39:11AM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00002625 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | | O | 201.357.1419 |
| 00002626 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | | O | 201.357.1419 |
| 00002627 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | | O | 201.357.1419 |
| 00002628 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002629 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002630 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1618 |
| 00002631 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002632 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002633 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002634 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | | O | 201.357.1418 |
| 00002635 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002636 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1618 |
| 00002637 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1618 |
| 00002638 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002639 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002640 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002641 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002642 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002643 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002644 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002645 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002646 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002647 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002648 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | | O | 201.357.1418 |
| 00002649 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002650 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002651 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002652 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002653 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002654 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1420 |
| 00002655 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | | O | 201.357.1620 |
| 00002656 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | | O | 201.357.1618 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| 00002657 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002658 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002659 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002660 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002661 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002662 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002663 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002664 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002665 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002666 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002667 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002668 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002669 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002670 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1618 |
| 00002671 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002672 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1618 |
| 00002673 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002674 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002675 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002676 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002677 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002678 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002679 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002680 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002681 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002682 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1620 |
| 00002683 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002684 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002685 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002686 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002687 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002688 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUITY !! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| ID | Name | | | | | O | Code |
|---|---|---|---|---|---|---|---|
| 00002689 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002690 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1621 |
| 00002691 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002692 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002693 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002694 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002695 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002696 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002697 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002698 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002699 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002700 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002701 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002702 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002703 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002704 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002705 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002706 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002707 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002708 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002709 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002710 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002711 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002712 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002713 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002714 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002715 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002716 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002717 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002718 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002719 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | O | 201.357.1421 |
| 00002720 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | O | 201.357.1421 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00002721 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | | O | 201.357.1421 |
| 00002722 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | | O | 201.357.1421 |
| 00002723 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | | O | 201.357.1421 |
| 00002724 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | | O | 201.357.1421 |
| 00002725 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | | O | 201.357.1621 |
| 00002726 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002727 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002728 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002729 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002730 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002731 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1421 |
| 00002732 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | | O | 201.357.1621 |
| 00002733 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2021203 | 10/21/2021 | U | | 201.357.1421 |
| 00002734 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025548 | 02/28/2022 | R | | 201.357.1421 |
| 00002735 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025548 | 02/28/2022 | R | | 201.357.1421 |
| 00002736 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025549 | 02/28/2022 | R | | 201.357.1421 |
| 00002737 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025549 | 02/28/2022 | R | | 201.357.1421 |
| 00002738 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025550 | 02/28/2022 | R | | 201.357.1421 |
| 00002739 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025550 | 02/28/2022 | R | | 201.357.1621 |
| 00002740 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | | 201.357.1421 |
| 00002741 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | | 201.357.1421 |
| 00002742 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | | 201.357.1421 |
| 00002743 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002744 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002745 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002746 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1621 |
| 00002747 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002748 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002749 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | | 201.357.1421 |
| 00002750 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025551 | 02/28/2022 | R | | 201.357.1421 |
| 00002751 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025551 | 02/28/2022 | R | | 201.357.1421 |
| 00002752 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1421 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00002753 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1621 |
| 00002754 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002755 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002756 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002757 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002758 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002759 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002760 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002761 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002762 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002763 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002764 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002765 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002766 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002767 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002768 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002769 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002770 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002771 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002772 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002773 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002774 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002775 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002776 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002777 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002778 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002779 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002780 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002781 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002782 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |
| 00002783 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |
| 00002784 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |

CUMPLIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE . ES UNA MEMBRESIA MAYORISTA!!

| ID | Product | No. | Start | End | Ref | Date | St | FR | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 85 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002786 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002787 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002788 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1621 |
| 00002789 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002790 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002791 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002792 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002793 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002794 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1421 |
| 00002795 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | O | | 201.357.1621 |
| 00002796 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002797 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002798 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002799 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002800 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002801 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1421 |
| 00002802 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | O | | 201.357.1621 |
| 00000085 | ANNIVERSARY WEEK REG | 0 | 10/06/2021 | 10/06/2023 | 0 | | A | FR | 201.000.0021 |
| 00000234 | ANNIVERSARY WEEK REG | 0 | 10/26/2021 | 10/26/2023 | 0 | | A | FR | 201.000.0021 |
| 00001405 | ANNIVERSARY WEEK REG | 0 | 02/13/2021 | 02/13/2023 | MPG 2159351 | 11/26/2021 | R | FR | 201.000.0021 |
| 00001406 | ANNIVERSARY WEEK REG | 0 | 02/13/2021 | 02/13/2023 | MPG 2162447 | 07/26/2021 | U | FR | 201.000.0021 |
| 00001407 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | MPG 2167154 | 08/20/2022 | R | FR | 201.000.0021 |
| 00001408 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | MPG 2167155 | 08/27/2022 | R | FR | 201.000.0021 |
| 00001409 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | CZ 2017624 | 12/04/2021 | R | FR | 201.000.0021 |
| 00001661 | ANNIVERSARY WEEK REG | 0 | 06/17/2021 | 06/17/2023 | MPS 2129980 | 02/01/2022 | R | FR | 201.000.0021 |
| 00001745 | ANNIVERSARY WEEK REG | 0 | 06/24/2021 | 06/24/2023 | 0 | | A | FR | 201.000.0021 |
| 00002629 | ANNIVERSARY WEEK REG | 0 | 10/04/2021 | 10/04/2023 | 0 | | A | FR | 201.000.0021 |

NO IMPRIMIR EQUITY !! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

Case 1:25-cv-23723-RKA Document 64-1 Entered on FLSD Docket 04/27/2026 Page 95 of 219

| Folio | Tipo | Pagos | F. Alta | F. Expira | Reservacion | Tipo Hab. | ST | STK | S52 | |
|-------|------|-------|---------|-----------|-------------|-----------|-----|-----|-----|---|
| 00093414 | INC WK DISCOUNT | 0 | 02/03/2016 | 02/03/2023 | 0 | | A | | 200.0016 | |
| 00093415 | INC WK DISCOUNT | 0 | 02/03/2016 | 02/03/2023 | 0 | | A | | 200.0016 | |
| 00093416 | INC WK DISCOUNT | 0 | 04/28/2016 | 04/28/2023 | 0 | | A | | 200.0016 | |
| 00093417 | INC WK DISCOUNT | 0 | 04/28/2016 | 04/28/2023 | 0 | | A | | 200.0016 | |
| 00093418 | INC WK DISCOUNT | 0 | 05/01/2021 | 05/01/2023 | 0 | | A | FR | 200.0021 | |
| 00093419 | INC WK DISCOUNT | 0 | 05/16/2021 | 05/16/2023 | 0 | | A | FR | 200.0021 | |
| 00093420 | INC WK DISCOUNT | 0 | 10/25/2020 | 10/25/2023 | 0 | | A | SA | 200.0020 | |
| 00093421 | INC WK DISCOUNT | 0 | 10/25/2020 | 10/25/2024 | 0 | | A | SA | 200.0020 | |
| 00093422 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 | |
| 00093423 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 | |
| 00093424 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 | |
| 00093425 | INC WK DISCOUNT | 3 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 | |
| 00093426 | INC WK DISCOUNT | 5 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 | |
| 00093427 | INC WK DISCOUNT | 7 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 | |
| 00093428 | INC WK DISCOUNT | 9 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 | |
| 00093429 | INC WK DISCOUNT | 11 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 | |
| 00093430 | INC WK DISCOUNT | 13 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 | |
| 00093431 | INC WK DISCOUNT | 15 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 | |
| 00093432 | INC WK DISCOUNT | 17 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 | |
| 00093433 | INC WK DISCOUNT | 24 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093434 | INC WK DISCOUNT | 27 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093435 | INC WK DISCOUNT | 30 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093436 | INC WK DISCOUNT | 33 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093437 | INC WK DISCOUNT | 19 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093438 | INC WK DISCOUNT | 21 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 | |
| 00093439 | INC WK DISCOUNT | 36 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 | |
| 00093440 | INC WK DISCOUNT | 48 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 | |
| 00093441 | INC WK DISCOUNT | 72 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 | |
| 00093442 | INC WK DISCOUNT | 84 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 | |
| 00108385 | INC WK DISCOUNT | 0 | 09/02/2021 | 09/02/2023 | 0 | | A | FR | 200.0021 | |
| 00112554 | INC WK DISCOUNT | 0 | 10/14/2021 | 10/14/2023 | 0 | | A | FR | 200.0021 | |
| 00112908 | INC WK DISCOUNT | 0 | 10/17/2021 | 10/17/2023 | 0 | | A | FR | 200.0021 | |

| Folio | Tipo | Pagos | F. Llegada | F. Expira | ID CHECKIN | ST | STK | S52 | |
|-------|------|-------|------------|-----------|------------|-----|-----|-----|---|
| 00035104 | GOLF ROUNDS | 0 | 11/22/2016 | 11/22/2021 | 6243043 | U | | 20150.0016 | |

**MONEDERO ELECTRONICO**

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| 1 SPA MONEY | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Cargos | $8,000.00 Total Abonos | $8,000.00 Total Saldo | | $0.00 |
| Total Otorgado | $8,000.00 Monto Sujeto a Pagos | | $0.00 Total Expirado | | $0.00 Total Reembolsado | | $1,030.00 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|
| 23/Nov/2016 12:32 | SPA | 150\|SPA\|1580661\|A\|VTA\|694\|12:32:00\| | $0.00 | $694.00 | $6,718.00 | | 0 |
| 31/Jul/2017 10:21 | SPA | 150\|SPA\|2347151\|A\|VTA\|336\|10:21:27\| | $0.00 | $336.00 | $2,900.00 | | 0 |

| 65 SPA RESORT CREDIT PACK | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Cargos | $4,286.20 Total Abonos | $5,000.00 Total Saldo | | $713.80 |
| Total Otorgado | $10,000.00 Monto Sujeto a Pagos | | $5,000.00 Total Expirado | | $0.00 Total Reembolsado | | $534.50 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|
| 21/Sep/2018 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|NAJIMENEZ 110\|NAJIMENEZ | $0.00 | $5,000.00 | $5,000.00 09/21/2018 | 09/21/2023 | 0 |
| 21/Sep/2018 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|NAJIMENEZ 110\|NAJIMENEZ 110\|NAJIMENEZ 110\|ISO | $0.00 | $5,000.00 | $10,000.00 02/17/2019 | 09/21/2023 | 7 |
| *The balance of 10,000.00 will be released at 7.00 monthly payments | | | | | | | |
| 18/Dec/2018 14:19 | SPA | MPS\|10531897\|150\|SPA\|3938282\|A\|VTA\|87.94\|14:21:48\| | $0.00 | $87.94 | $8,856.89 | | 0 |
| 27/Apr/2019 18:01 | SPA | SP\|11507843\|150\|SPA\|4451707\|A\|VTA\|223.28\|18:01:03\| | $0.00 | $223.28 | $6,658.62 | | 0 |
| 27/Apr/2019 18:02 | SPA | SP\|11507843\|150\|SPA\|4451703\|A\|VTA\|223.28\|18:02:30\| | $0.00 | $223.28 | $6,881.90 | | 0 |

| 77 UNIVERSAL CREDIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Cargos | $71,668.96 Total Abonos | $72,970.00 Total Saldo | | $1,301.04 |
| Total Otorgado | $122,300.00 Monto Sujeto a Pagos | | $49,330.00 Total Expirado | | $0.00 Total Reembolsado | | $2,760.71 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $12,786.07 09/29/2019 | 09/29/2024 | 6 |
| *The balance of 12,786.07 will be released at 6.00 monthly payments | | | | | | | |
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $15,386.07 09/29/2019 | 09/29/2024 | 9 |
| *The balance of 15,386.07 will be released at 9.00 monthly payments | | | | | | | |
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $17,986.07 09/29/2019 | 09/29/2024 | 12 |
| *The balance of 17,986.07 will be released at 12.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $15,978.81 07/04/2020 | 07/04/2029 | 12 |
| *The balance of 15,978.81 will be released at 12.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $20,768.81 07/04/2020 | 07/04/2029 | 20 |
| *The balance of 20,768.81 will be released at 20.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $25,558.81 07/04/2020 | 07/04/2029 | 28 |
| *The balance of 25,558.81 will be released at 28.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $30,348.81 07/04/2020 | 07/04/2029 | 36 |
| *The balance of 30,348.81 will be released at 36.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $35,138.81 07/04/2020 | 07/04/2029 | 44 |
| *The balance of 35,138.81 will be released at 44.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $39,928.81 07/04/2020 | 07/04/2029 | 52 |
| *The balance of 39,928.81 will be released at 52.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $44,718.81 07/04/2020 | 07/04/2029 | 60 |
| *The balance of 44,718.81 will be released at 60.00 monthly payments | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $54,298.81 07/04/2020 | 07/04/2029 | 76 |

21/Nov/2021 11:39:11AM

| Fecha | Descripción | Referencia | Debe | Haber | Saldo | Vence | Días |
|---|---|---|---|---|---|---|---|
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $59,088.81 07/04/2020 | 07/04/2029 | 84 |
| 27/Jul/2020 13:43 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | $0.00 | $99.00 | $56,069.43 | | 0 |
| 27/Jul/2020 13:45 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | $0.00 | $99.00 | $56,168.43 | | 0 |
| 22/Aug/2020 13:39 | DEVOLUCIÓN PAGO DE RESERVACIÓN BP 2032797 | 0110\|JORCANCHE | $0.00 | $99.00 | $53,756.68 | | 0 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DANTORRES | $0.00 | $5,000.00 | $57,922.23 10/25/2020 | 10/25/2030 | 0 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $62,922.23 10/25/2020 | 10/25/2030 | 34 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $67,922.23 10/25/2020 | 10/25/2030 | 51 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $72,922.23 10/25/2020 | 10/25/2030 | 68 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $77,922.23 10/25/2020 | 10/25/2030 | 85 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $82,922.23 10/25/2020 | 10/25/2030 | 102 |
| 13/Nov/2020 9:59 | REFUND\|PAGO DE RESERVACIÓN\|$174.00 | PL\|2027264\|110\|jocorona\|RE\|18/08/\|OJIMENEZ\|1043569 | $0.00 | $174.00 | $83,096.23 | | 0 |
| 13/Nov/2020 10:18 | REFUND\|PAGO DE RESERVACIÓN\|$129.00 | PL\|2027263\|110\|jocorona\|RE\|17/08/\|OJIMENEZ\|1043544 | $0.00 | $129.00 | $83,225.23 | | 0 |
| 23/Dec/2020 10:51 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MP\|2037003\|111\|JOCORONA\|RE\|08/08/2020 12:27:50 P. \|OJIMENEZ\|1041927 | $0.00 | $99.00 | $80,896.46 | | 0 |
| 23/Dec/2020 10:53 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MP\|2037006\|111\|JOCORONA\|RE\|08/08/2020 12:28:48 P. \|OJIMENEZ\|1041930 | $0.00 | $99.00 | $80,995.46 | | 0 |
| 31/Jan/2021 23:09 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MPG\|2125768\|110\|CAZCARRAGA\|RE\|15/10/2020 07:48:55 \|OJIMENEZ\|1052674 | $0.00 | $99.00 | $78,162.35 | | 0 |
| 12/Feb/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110\|ISORIANO 110\|DANTORRES 110\|ISORIANO | $0.00 | $3,400.00 | $6,695.55 08/04/2021 | 12/21/2023 | 0 |
| 12/Feb/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110\|ISORIANO 110\|DANTORRES | $0.00 | $2,200.00 | $8,895.55 02/12/2021 | 12/21/2023 | 0 |
| 15/Feb/2021 23:35 | REFUND\|PAGO DE RESERVACIÓN\|$108.00 | MPG\|2125741\|110\|CAZCARRAGA\|RE\|15/10/2020 03:35:43 \|OJIMENEZ\|1052652 | $0.00 | $108.00 | $9,003.55 | | 0 |
| 18/Feb/2021 15:39 | REFUND\|PAGO DE RESERVACIÓN\|$211.00 | MPG\|2127572\|110\|JOPULIDO\|RE\|10/11/2020 01:34:34 P. M.\|OJIMENEZ\|1057226 | $0.00 | $211.00 | $8,715.17 | | 0 |
| 22/Feb/2021 17:15 | REFUND\|PAGO DE RESERVACIÓN\|$215.00 | MPG\|2133203\|110\|JOCORONA\|RE\|07/01/2021 11:50:21 A. M.\|OJIMENEZ\|1075171 | $0.00 | $215.00 | $7,984.83 | | 0 |
| 04/Mar/2021 16:15 | REFUND\|PAGO DE RESERVACIÓN\|$244.00 | MPG\|2135970\|110\|JOCORONA\|RE\|30/01/2021 03:08:49 P. M.\|OJIMENEZ\|1079183 | $0.00 | $244.00 | $5,115.55 | | 0 |
| 20/May/2021 12:52 | REFUND\|PAGO DE RESERVACIÓN\|$98.51 | PL\|2029615\|110\|CEESPINOSA\|RE\|14/02/2021 03:05:38 P. M.\|O.JIMENEZ\|1082204 | $0.00 | $98.51 | $-12.67 | | 0 |

21/Nov/2021 11:39:11AM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER ENVIADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| Fecha | Descripcion | Ref | | | | | | |
|---|---|---|---|---|---|---|---|---|
| May/2021 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|MBONILLA | $0.00 | $2,000.00 | $1,789.33 05/24/2021 | 05/24/2031 | 0 | |
| May/2021 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|MBONILLA | $0.00 | $8,000.00 | $9,789.33 05/24/2021 | 05/24/2031 | 48 | 46 |

he balance of 9,789.33 will be released at 48.00 monthly payments

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| /Jul/2021 16:29 | REFUND\|PAGO DE RESERVACIÓN\|$172.00 | \|JJIMENEZ\|1106481 | $0.00 | $172.00 | $6,591.15 | | 0 |
| /Sep/2021 10:37 | REFUND\|PAGO DE RESERVACIÓN\|$199.18 | \|JJIMENEZ\|1104680 | $0.00 | $199.18 | $2,522.33 | | 0 |
| 1/Sep/2021 12:38 | REFUND\|PAGO DE RESERVACIÓN\|$217.84 | \|OJIMENEZ\|1127423 | $0.00 | $217.84 | $2,740.17 | | 0 |
| 8/Sep/2021 13:07 | REFUND\|PAGO DE RESERVACIÓN\|$199.18 | \|JJIMENEZ\|1104681 | $0.00 | $199.18 | $2,939.35 | | 0 |
| 2/Nov/2021 9:51 | REFUND\|PAGO DE RESERVACIÓN\|$199.00 | \|JJIMENEZ\|1108217 | $0.00 | $199.00 | $811.32 | | 0 |

## PROMESAS DE PAGO

| # | F. Inicial | MONTO | Estatus | Tipo Tarjeta | TIPO PROMESA |
|---|---|---|---|---|---|
| 1 | 06/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 2 | 07/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 3 | 08/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 4 | 09/24/2021 | $16,500.00 | P | MC | Promissory Note |

## PRODUCTOS ELITE

| Id Producto | Descripcion | Otorgado | Liberado | Usado | Reservado | Disponible |
|---|---|---|---|---|---|---|
| NIGHTS AING | ALL INCLUSIVE NIGHTS | 1263 | 428 | 358 | 0 | 70 |
| | Total | 1263 | 428 | 358 | 0 | 70 |
| WEEKS AIWK | ALL INCLUSIVE WEEKS | 831 | 282 | 168 | 0 | 114 |
| ULGAPWK | UNLIMITED GOLF WITH ADDITIONAL PAYMENT WEEKS | 175 | 60 | 0 | 0 | 60 |
| | Total | 1006 | 342 | 168 | 0 | 174 |
| Id Producto | Descripcion | Otorgado | Liberado | Usado | Reservado | Disponible |
| RG DISCOUNT | | 140 | 48 | 0 | 0 | 48 |

## PROMOCIONES

| Descripcion | F. Inicial | F.Expiracion | Estatus |
|---|---|---|---|
| Palace Rewards (7x3) | 05/24/2021 | 05/24/2026 | A |
| Unlimited Referral Plus Program 2x1 | 05/24/2021 | 01/07/2023 | A |
| Referral Plus Program 10x5 | 01/08/2023 | 07/04/2025 | A |
| Promotion $500 Resort Credit Additional by reservation | 05/24/2021 | 10/25/2025 | A |
| Diamond Ultimate | 04/27/2019 | 05/24/2026 | A |
| Kids and Teens Free | 05/24/2021 | 05/24/2024 | A |
| Promotion 100% SPA RC Le Blanc - Diamonds | 05/24/2021 | 05/24/2026 | A |

## RESERVACIONES

21/Nov/2021 11:39:11AM

| Hotel Folio | SC | Tipo Hab. | F. Llegada | Noches | PTS | Tasa | All | Agencia | Contrato | SCD | # Opera | # Person | Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP 2025890 | TRF | SUP-OV | 05/30/2021 | 7 | 0 | $2,941.96 | N | PR-ELITE | CLTR | R | ZHSP-14365021 | A:2:C:0 | |
| MP 2039332 | TRF | SUP | 05/31/2021 | 6 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14372212 | A:2:C:0 | |
| MPS 2119450 | TRF | SUP-OV | 06/16/2021 | 7 | 0 | $2,535.12 | Y | PR-ELITE | CLTRU | R | ZMSU-14361094 | A:2:C:0 | |
| MPS 2120347 | TRF | SUP-OV | 06/18/2021 | 7 | 0 | $2,508.46 | Y | PR-ELITE | CLTRU | R | ZMSU-14391998 | A:2:C:2 | |
| MPS 2121321 | TRF | SUP-OV | 06/20/2021 | 6 | 0 | $2,200.76 | Y | PR-ELITE | CLTRNU | R | ZMSU-14424628 | A:2:C:1 | |
| MPS 2120572 | TRF | SUP | 06/25/2021 | 3 | 0 | $0.00 | N | PR-ELITE | REWARDS | R | ZMSU-14396883 | A:1:C:0 | |
| MPG 2158655 | TRF | GRS | 06/27/2021 | 5 | 0 | $3,157.90 | N | PR-ELITE | CLTRN | R | ZMGR-14391357 | A:2:C:1 | |
| MPG 2158344 | TRF | GRS | 06/29/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14385919 | A:2:C:0 | |
| BP 2037694 | TRF | SUP | 06/29/2021 | 6 | 0 | $1,956.24 | N | PR-ELITE | CLTRN | R | ZHBP-14426560 | A:2:C:0 | |
| IM 2005802 | TRF | SUP | 06/30/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14426952 | A:2:C:0 | |
| IM 2005809 | TRF | SUP | 06/30/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14427915 | A:2:C:0 | |
| MPG 2160540 | TRF | GRS | 07/01/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14426186 | A:2:C:0 | |
| IM 2005803 | TRF | SUP-OV | 07/01/2021 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14426962 | A:2:C:0 | |
| MPG 2160159 | TRF | GRS | 07/02/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14421377 | A:2:C:0 | |
| MPG 2157563 | TRF | GP1 | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14370949 | A:2:C:0 | |
| MPG 2157564 | TRF | GP2 | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14370950 | A:2:C:0 | |
| MP 2039468 | TRF | SUP-OV | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMNI-14385856 | A:2:C:0 | |
| MPG 2160554 | TRF | GRS | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14426318 | A:2:C:0 | |
| MPG 2158553 | TRF | GRS | 07/05/2021 | 4 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14388805 | A:2:C:0 | |
| MPG 2159826 | TRF | GRS | 07/06/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14414718 | A:2:C:0 | |
| MPG 2162854 | TRF | GRS | 07/07/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14462623 | A:2:C:0 | |
| MPG 2162034 | TRF | GRS | 07/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14445450 | A:2:C:0 | |
| MPG 2164504 | TRF | GRS | 07/12/2021 | 2 | 0 | $1,263.16 | N | PR-ELITE | CLTN | R | ZMGR-14490946 | A:2:C:1 | |
| MPG 2161051 | TRF | GRS | 07/15/2021 | 6 | 0 | $3,988.92 | N | PR-ELITE | CLTRN | R | ZMGR-14432331 | A:2:C:1 | |
| CZ 2016787 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395838 | A:2:C:1 | |
| CZ 2016788 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395851 | A:2:C:1 | |
| CZ 2016789 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395884 | A:2:C:1 | |
| MPG 2164313 | TRF | GRS | 07/21/2021 | 7 | 0 | $4,653.74 | N | PR-ELITE | CLTR | R | ZMGR-14485965 | A:2:C:1 | |
| MPG 2162447 | TRF | GRS | 07/26/2021 | 7 | 0 | $3,257.59 | N | PR-ELITE | CLT30A | R | ZMGR-14455892 | A:2:C:1 | |
| MPG 2160220 | TRF | GP1 | 07/28/2021 | 7 | 0 | $5,817.14 | N | PR-ELITE | CLTR | R | ZMGR-14422001 | A:2:C:0 | |
| MPG 2160221 | TRF | GP2 | 07/28/2021 | 7 | 0 | $5,817.14 | N | PR-ELITE | CLTR | R | ZMGR-14422002 | A:2:C:1 | |
| MPG 2164314 | TRF | GRS | 07/28/2021 | 7 | 0 | $4,653.74 | N | PR-ELITE | CLTR | R | ZMGR-14485972 | A:2:C:1 | |
| MPG 2165501 | TRF | GRS | 08/01/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14508090 | A:2:C:0 | |
| MPG 2166760 | TRF | GRS | 08/01/2021 | 7 | 0 | $726.11 | N | PEL | CLBOELB | R | ZMGR-14529476 | A:2:C:0 | |
| MPS 2122078 | TRF | SUP-OV | 08/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14444617 | A:2:C:0 | |
| MPG 2162448 | TRF | GRS | 08/02/2021 | 4 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14455895 | A:2:C:0 | |
| MPS 2122051 | TRF | D1K | 08/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14444254 | A:2:C:0 | |
| MPS 2122052 | TRF | D2D | 08/03/2021 | 7 | 0 | $490.00 | N | PEL | CLBOEL | R | ZMSU-14444255 | A:2:C:0 | |
| MPG 2166487 | TRF | GRS | 08/03/2021 | 5 | 0 | $3,157.90 | N | PR-ELITE | CLTRN | R | ZMGR-14524651 | A:2:C:2 | |
| MPG 2163821 | TRF | GRS | 08/06/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14478774 | A:2:C:0 | |
| MPS 2125381 | TRF | SUP-OV | 08/06/2021 | 6 | 0 | $2,280.00 | Y | PR-ELITE | CLTRNU | R | ZMSU-14536679 | A:2:C:1 | |
| MPS 2125382 | TRF | SUP-OV | 08/06/2021 | 6 | 0 | $2,280.00 | Y | PR-ELITE | CLTRNU | R | ZMSU-14536680 | A:2:C:1 | |
| MPG 2157256 | TRF | GRS | 08/07/2021 | 8 | 0 | $5,318.56 | N | PR-ELITE | CLTR | R | ZMGR-14364744 | A:2:C:1 | |
| MPS 2120553 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $2,527.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14395865 | A:2:C:1 | |
| MPS 2120557 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $2,527.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14395675 | A:2:C:0 | |
| MPS 2120559 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $3,411.45 | Y | PR-ELITE | CLTRU | R | ZMSU-14395891 | A:3:C:0 | |
| ZCJG 2049463 | TRF | SUP-OV | 08/11/2021 | 10 | 0 | $3,307.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14539650 | A:2:C:1 | |
| MPS 2123853 | TRF | SUPF1 | 08/13/2021 | 5 | 0 | $4,550.00 | N | PR-ELITE | CLTRN | R | ZMSU-14492396 | A:3:C:0 | |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| ID | | Type | Date | | | Amount | | Tier | Code | | Ref | A:C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPS 2123854 | TRF | SUPF2 | 08/13/2021 | 5 | 0 | $0.00 | N | PR-ELITE | CLTN | R | ZMSU-14492397 | A:0:C:0 |
| MPS 2123475 | TRF | SUP-OV | 08/14/2021 | 7 | 0 | $3,402.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14481030 | A:3:C:0 |
| ZCJG 2049450 | TRF | SUP-OV | 08/14/2021 | 7 | 0 | $2,428.20 | Y | PR-ELITE | CLTRU | R | ZCJG-14538430 | A:2:C:0 |
| ZCJG 2049536 | TRF | JRS | 08/14/2021 | 7 | 0 | $3,223.38 | N | PR-ELITE | CLTR | R | ZCJG-14541073 | A:2:C:0 |
| ZCJG 2049542 | TRF | SUP-OV | 08/14/2021 | 1 | 0 | $360.00 | Y | PR-ELITE | CLTNU | R | ZCJG-14541138 | A:2:C:2 |
| ZCJG 2049543 | TRF | JRS | 08/15/2021 | 6 | 0 | $2,748.65 | N | PR-ELITE | CLTRN | R | ZCJG-14541143 | A:2:C:2 |
| MPS 2123476 | TRF | SUP-OV | 08/21/2021 | 8 | 0 | $2,950.51 | Y | PR-ELITE | CLTRU | R | ZMSU-14481048 | A:3:C:0 |
| ZCJG 2049451 | TRF | SUP-OV | 08/21/2021 | 7 | 0 | $1,673.12 | Y | PR-ELITE | CLTRU | R | ZCJG-14538433 | A:2:C:0 |
| ZCJG 2049537 | TRF | JRS | 08/21/2021 | 8 | 0 | $2,691.37 | N | PR-ELITE | CLTR | R | ZCJG-14541084 | A:2:C:0 |
| MPG 2167537 | TRF | GRS | 08/27/2021 | 7 | 0 | $3,347.94 | N | PR-ELITE | CLTR | R | ZMGR-14548108 | A:2:C:2 |
| MPG 2163472 | TRF | GRS | 09/04/2021 | 7 | 0 | $2,962.51 | N | PR-ELITE | CLTR | R | ZMGR-14473719 | A:2:C:1 |
| MPG 2165961 | TRF | GRS | 09/08/2021 | 7 | 0 | $3,372.54 | N | PR-ELITE | CLTR | R | ZMGR-14516916 | A:2:C:0 |
| MPG 2166866 | TRF | SWIM | 09/15/2021 | 7 | 0 | $3,706.59 | N | PR-ELITE | CLTR | R | ZMGR-14531414 | A:2:C:2 |
| MP 2040382 | TRF | SUP-OF | 09/18/2021 | 8 | 0 | $2,593.36 | N | PR-ELITE | CLTR | R | ZMNI-14454602 | A:2:C:0 |
| SP 2028132 | TRF | SUP-OV | 09/18/2021 | 7 | 0 | $2,695.21 | N | PR-ELITE | CLTR | R | ZHSP-14621809 | A:2:C:0 |
| IM 2005941 | TRF | SUP | 09/19/2021 | 6 | 0 | $1,903.37 | N | PR-ELITE | CLTRN | R | ZHIM-14506533 | A:2:C:0 |
| MPS 2125533 | TRF | SUP-OV | 09/23/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544231 | A:2:C:0 |
| MPG 2166951 | TRF | GRS | 09/24/2021 | 9 | 0 | $4,062.70 | N | PR-ELITE | CLTR | R | ZMGR-14532833 | A:2:C:1 |
| MPG 2166952 | TRF | GRS | 09/24/2021 | 9 | 0 | $4,062.70 | N | PR-ELITE | CLTR | R | ZMGR-14532835 | A:2:C:1 |
| MPG 2160548 | TRF | GRS | 09/25/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14426287 | A:2:C:0 |
| MPG 2157754 | TRF | GRS | 09/26/2021 | 9 | 0 | $0.00 | N | PR-ELITE | CLTR | R | ZMGR-14373228 | A:2:C:3 |
| MPG 2158337 | TRF | GRS | 09/29/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14385783 | A:2:C:0 |
| MPS 2125534 | TRF | SUP-OV | 09/29/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544235 | A:2:C:0 |
| ZCJG 2050815 | TRF | SUP-OV | 10/01/2021 | 9 | 0 | $1,996.97 | Y | PR-ELITE | CLTRU | R | ZCJG-14628299 | A:2:C:0 |
| MPS 2124419 | TRF | SUP-OV | 10/02/2021 | 7 | 0 | $1,709.73 | Y | PR-ELITE | CLTRU | R | ZMSU-14511384 | A:2:C:2 |
| MP 2041944 | TRF | SUP-OV | 10/02/2021 | 7 | 0 | $707.80 | N | PEL | CLBOELU | R | ZMNI-14565132 | A:2:C:0 |
| IM 2005963 | TRF | SUP | 10/03/2021 | 11 | 0 | $3,226.75 | N | PR-ELITE | CLTR | R | ZHIM-14511332 | A:2:C:0 |
| MPG 2167803 | TRF | GRS | 10/03/2021 | 7 | 0 | $3,234.98 | N | PR-ELITE | CLTR | R | ZMGR-14553436 | A:2:C:1 |
| MPG 2158338 | TRF | GRS | 10/04/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14385789 | A:2:C:0 |
| PL 2033270 | TRF | SUP | 10/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRPL-14586748 | A:2:C:1 |
| MPS 2125535 | TRF | SUP-OV | 10/05/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544244 | A:2:C:0 |
| MPG 2167584 | TRF | GRS | 10/05/2021 | 7 | 0 | $3,250.52 | N | PR-ELITE | CLTR | R | ZMGR-14548675 | A:2:C:1 |
| MPG 2167579 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,444.00 | N | PR-ELITE | CLTRN | R | ZMGR-14548644 | A:2:C:2 |
| MP 2042065 | TRF | SUP-OV | 10/07/2021 | 2 | 0 | $553.05 | Y | PR-ELITE | CLTNU | R | ZMNI-14579820 | A:2:C:0 |
| MPG 2174021 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14679617 | A:2:C:2 |
| MPG 2174026 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14679664 | A:2:C:2 |
| MPG 2174097 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14680415 | A:2:C:2 |
| MPS 2127702 | TRF | SUP-OV | 10/08/2021 | 5 | 0 | $1,408.81 | Y | PR-ELITE | CLTRNU | R | ZMSU-14634828 | A:2:C:0 |
| MPS 2127703 | TRF | SUP-OV | 10/08/2021 | 5 | 0 | $1,408.81 | Y | PR-ELITE | CLTRNU | R | ZMSU-14634832 | A:2:C:0 |
| MPG 2170136 | TRF | SWIM | 10/09/2021 | 8 | 0 | $4,097.86 | N | PR-ELITE | CLTR | R | ZMGR-14607157 | A:2:C:1 |
| ZPLB 2024923 | TRF | RDLX | 10/09/2021 | 6 | 0 | $3,698.16 | N | PR-ELITE | CLTRN | R | ZPLB-14669229 | A:2:C:0 |
| MPG 2170800 | TRF | GRS | 10/13/2021 | 6 | 0 | $2,864.14 | N | PR-ELITE | CLTRN | R | ZMGR-14615648 | A:2:C:0 |
| MPG 2167967 | TRF | GRS | 10/14/2021 | 5 | 0 | $2,535.09 | N | PR-ELITE | CLTRN | R | ZMGR-14557082 | A:2:C:3 |
| ZPLB 2021472 | TRF | RDLX | 10/16/2021 | 8 | 0 | $8,413.75 | N | PR-ELITE | CLTR | R | ZPLB-14387872 | A:3:C:0 |
| ZPLB 2021473 | TRF | RDLX | 10/16/2021 | 8 | 0 | $4,949.26 | N | PR-ELITE | CLTR | R | ZPLB-14387896 | A:2:C:0 |
| ZPLB 2021474 | TRF | RDLX | 10/16/2021 | 8 | 0 | $4,949.26 | N | PR-ELITE | CLTR | R | ZPLB-14387908 | A:2:C:0 |
| ZPLB 2021475 | TRF | RDLX | 10/16/2021 | 8 | 0 | $6,681.50 | N | PR-ELITE | CLTR | R | ZPLB-14387925 | A:3:C:0 |
| ZPLB 2021542 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14393783 | A:2:C:0 |
| ZPLB 2022203 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14442188 | A:2:C:0 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLB 2022639 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14472206 | A:2:C:0 | |
| PLB 2025310 | TRF | RDLX | 10/16/2021 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14698104 | A:2:C:0 | |
| PLB 2021203 | TRF | RDLX | 10/21/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14368683 | A:2:C:0 | |
| IPG 2174161 | TRF | GRS | 10/21/2021 | 7 | 0 | $3,573.98 | N | PR-ELITE | CLTR | R | ZMGR-14681172 | A:2:C:0 | |
| IPG 2174162 | TRF | GRS | 10/21/2021 | 7 | 0 | $3,573.98 | N | PR-ELITE | CLTR | R | ZMGR-14681176 | A:2:C:0 | |
| IPG 2163734 | TRF | GRS | 10/22/2021 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBS | R | ZMGR-14477391 | A:2:C:0 | |
| MPG 2174762 | TRF | GRS | 10/22/2021 | 5 | 0 | $3,290.60 | N | PR-ELITE | CLTRN | R | ZMGR-14693090 | A:3:C:1 | |
| MPG 2161679 | TRF | GRS | 10/23/2021 | 7 | 0 | $3,601.05 | N | PR-ELITE | CLTR | R | ZMGR-14440359 | A:2:C:0 | |
| BP 2038793 | TRF | SUP-OV | 10/23/2021 | 7 | 0 | $1,603.01 | Y | PR-ELITE | CLTRU | R | ZHBP-14528730 | A:2:C:1 | |
| CZ 2017770 | TRF | JRS | 10/28/2021 | 7 | 0 | $1,782.48 | N | PR-ELITE | CLTR | R | ZRCZ-14614288 | A:2:C:0 | |
| MPS 2124307 | TRF | PS1 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14508062 | A:2:C:0 | |
| MPS 2124308 | TRF | PS2 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14508063 | A:2:C:0 | |
| MPS 2125082 | TRF | SUP-OV | 10/29/2021 | 7 | 0 | $490.00 | N | PEL | CLBOELU | R | ZMSU-14527627 | A:2:C:0 | |
| MPS 2125085 | TRF | PS1 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14527665 | A:2:C:0 | |
| MPS 2125086 | TRF | PS2 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14527668 | A:2:C:0 | |
| MPS 2126761 | TRF | SUP-OV | 10/29/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14601259 | A:2:C:0 | |
| MPG 2161685 | TRF | GRS | 10/30/2021 | 5 | 0 | $2,583.79 | N | PR-ELITE | CLTRN | R | ZMGR-14440477 | A:2:C:0 | |
| MPS 2124602 | TRF | SUP-OV | 10/30/2021 | 3 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14516600 | A:2:C:0 | |
| MPS 2124609 | TRF | PS1 | 10/30/2021 | 3 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14516780 | A:2:C:0 | |
| MPS 2124610 | TRF | PS2 | 10/30/2021 | 3 | 0 | $210.00 | N | PEL | CLBOEL | R | ZMSU-14516781 | A:2:C:0 | IMP NIGHT LB CABOS-CANCUN F:25 |
| BP 2038794 | TRF | SUP-OV | 10/30/2021 | 2 | 0 | $528.52 | Y | PR-ELITE | CLTNU | R | ZHBP-14528731 | A:2:C:1 | |
| MPS 2124603 | TRF | SUP-OV | 11/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14516610 | A:2:C:0 | |
| MPS 2124607 | TRF | PS1 | 11/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14516714 | A:2:C:0 | |
| MPS 2124608 | TRF | PS2 | 11/02/2021 | 7 | 0 | $490.00 | N | PEL | CLBOEL | R | ZMSU-14516715 | A:2:C:0 | |
| MP 2042963 | TRF | SUP-OV | 11/03/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMNI-14658956 | A:2:C:0 | |
| MPS 2126758 | TRF | SUP-OV | 11/04/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14601227 | A:2:C:0 | |
| MPG 2176464 | TRF | GRS | 11/05/2021 | 7 | 0 | $3,398.16 | N | PR-ELITE | CLTR | R | ZMGR-14715254 | A:2:C:3 | |
| MPS 2129576 | TRF | SUP-OV | 11/09/2021 | 7 | 0 | $1,987.22 | Y | PR-ELITE | CLTRU | R | ZMSU-14701691 | A:2:C:2 | |
| MPS 2128683 | TRF | SUP-OV | 11/12/2021 | 6 | 0 | $1,983.44 | Y | PR-ELITE | CLTRNU | R | ZMSU-14680055 | A:2:C:0 | |
| MPG 2160922 | TRF | GRS | 11/19/2021 | 5 | 0 | $2,514.62 | N | PR-ELITE | CLTRN | R | ZMGR-14429935 | A:2:C:1 | |
| MPG 2160923 | TRF | GRS | 11/19/2021 | 5 | 0 | $2,514.62 | N | PR-ELITE | CLTRN | R | ZMGR-14429949 | A:2:C:0 | |
| MP 2043004 | TRF | SUP-OV | 11/19/2021 | 5 | 0 | $1,995.28 | Y | PR-ELITE | CLTRNU | R | ZMNI-14662478 | A:2:C:0 | |
| MP 2043005 | TRF | SUP-OV | 11/19/2021 | 5 | 0 | $1,995.28 | Y | PR-ELITE | CLTRNU | R | ZMNI-14662512 | A:2:C:0 | |
| MPG 2167252 | TRF | GRS | 11/20/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14540853 | A:2:C:0 | |
| ZCJG 2052923 | TRF | ON | 11/21/2021 | 7 | 0 | $3,288.49 | N | PR-ELITE | CLTR | R | ZCJG-14750595 | A:2:C:0 | |
| ZCJG 2052917 | TRF | SUP-OV | 11/22/2021 | 7 | 0 | $3,203.14 | N | PR-ELITE | CLTR | R | ZCJG-14750547 | A:2:C:1 | |
| ZCJG 2052918 | TRF | JRS | 11/22/2021 | 7 | 0 | $3,559.47 | N | PR-ELITE | CLTR | R | ZCJG-14750558 | A:2:C:1 | |
| ZCJG 2052931 | TRF | SUP-OV | 11/22/2021 | 7 | 0 | $3,217.62 | N | PR-ELITE | CLTR | R | ZCJG-14750719 | A:2:C:0 | |
| ZCJG 2052928 | TRF | SUP-OV | 11/23/2021 | 7 | 0 | $3,094.66 | N | PR-ELITE | CLTR | R | ZCJG-14750664 | A:2:C:2 | |
| ZCJG 2052935 | TRF | SUP-OV | 11/23/2021 | 5 | 0 | $2,390.26 | N | PR-ELITE | CLTRN | R | ZCJG-14750742 | A:2:C:0 | |
| ZCJG 2052936 | TRF | SUP-OV | 11/23/2021 | 5 | 0 | $2,390.26 | N | PR-ELITE | CLTRN | R | ZCJG-14750807 | A:2:C:0 | |
| ZCJG 2052937 | TRF | SUP-OV | 11/23/2021 | 7 | 0 | $3,094.66 | N | PR-ELITE | CLTR | R | ZCJG-14750821 | A:2:C:0 | |
| MPS 2126452 | TRF | SUP | 11/24/2021 | 6 | 0 | $2,427.32 | N | PR-ELITE | CLTRN | R | ZMSU-14582401 | A:2:C:0 | |
| MPS 2126453 | TRF | SUP | 11/24/2021 | 6 | 0 | $2,427.32 | N | PR-ELITE | CLTN | R | ZMSU-14582461 | A:2:C:2 | |
| MPG 2171640 | TRF | GRS | 11/24/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632344 | A:2:C:0 | |
| MPG 2159351 | TRF | GRS | 11/26/2021 | 7 | 0 | $2,558.66 | N | PR-ELITE | CLT30A | R | ZMGR-14405355 | A:2:C:0 | |
| MPG 2177863 | TRF | GRS | 11/26/2021 | 7 | 0 | $4,080.03 | N | PR-ELITE | CLTR | R | ZMGR-14735670 | A:2:C:0 | |
| MPG 2162042 | TRF | GRS | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14445501 | A:2:C:0 | |
| MPG 2167253 | TRF | GRS | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14540865 | A:2:C:0 | |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUI 3783 ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE Page 102 of 219
VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| MPS 2128788 | TRF | SUP-OV | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14683592 | A:2:C:0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2162298 | TRF | GRS | 11/29/2021 | 9 | 0 | $4,717.61 | N | PR-ELITE | CLTR | R | ZMGR-14453192 | A:2:C:2 |
| MPG 2170232 | TRF | GP1 | 11/29/2021 | 7 | 0 | $4,404.87 | N | PR-ELITE | CLTR | R | ZMGR-14608123 | A:2:C:0 |
| MPG 2170233 | TRF | GP2 | 11/29/2021 | 7 | 0 | $4,404.87 | N | PR-ELITE | CLTR | R | ZMGR-14608124 | A:2:C:0 |
| MPG 2158334 | TRF | GRS | 12/03/2021 | 7 | 0 | $3,446.75 | N | PR-ELITE | CLTR | R | ZMGR-14385740 | A:2:C:2 |
| MPG 2158751 | TRF | GRS | 12/03/2021 | 7 | 0 | $3,446.75 | N | PR-ELITE | CLTR | R | ZMGR-14392199 | A:2:C:1 |
| MPG 2159371 | TRF | GRS | 12/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14405699 | A:2:C:0 |
| MPS 2121977 | TRF | SUP-OV | 12/03/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14442711 | A:2:C:0 |
| MP 2041260 | TRF | SUP-OF | 12/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14508716 | A:2:C:0 |
| MP 2041668 | TRF | SUP-OV | 12/04/2021 | 7 | 0 | $2,276.55 | Y | PR-ELITE | CLTRU | R | ZMNI-14534274 | A:2:C:0 |
| MP 2041669 | TRF | SUP-OV | 12/04/2021 | 7 | 0 | $2,276.55 | Y | PR-ELITE | CLTRU | R | ZMNI-14534287 | A:2:C:0 |
| MPG 2168421 | TRF | GRS | 12/04/2021 | 7 | 0 | $3,700.34 | N | PR-ELITE | CLTR | R | ZMGR-14565885 | A:2:C:0 |
| CZ 2017622 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583088 | A:2:C:0 |
| CZ 2017623 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583092 | A:2:C:0 |
| CZ 2017624 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,386.36 | N | PR-ELITE | CLT30A | R | ZRCZ-14583254 | A:2:C:0 |
| CZ 2017625 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583293 | A:2:C:0 |
| CZ 2017626 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583488 | A:2:C:0 |
| CZ 2017630 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14586062 | A:2:C:0 |
| CZ 2017634 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRCZ-14589262 | A:2:C:0 |
| CZ 2017706 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRCZ-14604556 | A:2:C:0 |
| CZ 2017891 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,032.80 | N | PR-ELITE | CLTR | R | ZRCZ-14648446 | A:2:C:0 |
| MPG 2171557 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631311 | A:2:C:2 |
| MPG 2171559 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631352 | A:2:C:0 |
| MPG 2171561 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631391 | A:2:C:1 |
| MPG 2172019 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14641634 | A:2:C:2 |
| ZCJG 2048617 | TRF | RV | 12/06/2021 | 5 | 0 | $1,453.72 | N | PR-ELITE | CLTRN | R | ZCJG-14493401 | A:2:C:0 |
| MPG 2171662 | TRF | D1K | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632754 | A:2:C:0 |
| MPG 2171663 | TRF | D2D | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632756 | A:2:C:0 |
| MPG 2171666 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632808 | A:2:C:0 |
| MPG 2171669 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632855 | A:2:C:0 |
| MPG 2171670 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632866 | A:2:C:0 |
| MPG 2171779 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634884 | A:2:C:0 |
| MPG 2172904 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14659668 | A:2:C:0 |
| ZPLB 2024217 | TRF | RDLX | 12/15/2021 | 7 | 0 | $4,926.18 | N | PR-ELITE | CLTR | R | ZPLB-14599738 | A:2:C:0 |
| MPG 2159736 | TRF | GRS | 12/21/2021 | 7 | 0 | $5,189.63 | N | PR-ELITE | CLT | R | ZMGR-14411968 | A:2:C:0 |
| MPS 2128963 | TRF | SUP | 12/21/2021 | 7 | 0 | $2,985.16 | N | PR-ELITE | CLT | R | ZMSU-14689524 | A:2:C:2 |
| MPS 2129200 | TRF | SUP | 12/24/2021 | 7 | 0 | $3,460.80 | N | PR-ELITE | CLT | R | ZMSU-14695488 | A:2:C:1 |
| ZCJG 2047721 | TRF | SUPF1 | 12/27/2021 | 7 | 0 | $6,882.11 | N | PR-ELITE | CLT | R | ZCJG-14449841 | A:2:C:1 |
| ZCJG 2047722 | TRF | SUPF2 | 12/27/2021 | 7 | 0 | $0.00 | N | PR-ELITE | CLT | R | ZCJG-14449842 | A:0:C:0 |
| LBC 2029265 | TRF | RHNY | 12/29/2021 | 5 | 0 | $5,274.36 | N | PR-ELITE | CLTN | R | ZHLB-14693195 | A:2:C:0 |
| LBC 2029266 | TRF | RHNY | 12/29/2021 | 5 | 0 | $5,274.36 | N | PR-ELITE | CLTN | R | ZHLB-14693197 | A:2:C:0 |
| CZ 2018513 | TRF | JRS | 01/03/2022 | 5 | 0 | $1,602.69 | N | PR-ELITE | CLTRN | R | ZRCZ-14749562 | A:2:C:0 |
| LBC 2028123 | TRF | RDLX | 01/09/2022 | 7 | 0 | $4,994.90 | N | PR-ELITE | CLTR | R | ZHLB-14571830 | A:2:C:0 |
| PL 2034623 | TRF | SUP-OV | 01/11/2022 | 5 | 0 | $1,629.19 | Y | PR-ELITE | CLTRNU | R | ZRPL-14746487 | A:2:C:0 |
| ZCJG 2048939 | TRF | SUP-OV | 01/15/2022 | 7 | 0 | $2,289.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14511402 | A:2:C:2 |
| ZCJG 2048944 | TRF | SUP-OV | 01/15/2022 | 7 | 0 | $2,289.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14511432 | A:2:C:1 |
| MPG 2173205 | TRF | GRS | 01/17/2022 | 7 | 0 | $3,992.80 | N | PR-ELITE | CLTR | R | ZMGR-14665579 | A:2:C:1 |
| SP 2026544 | TRF | SUP-OV | 01/20/2022 | 9 | 0 | $4,179.95 | N | PR-ELITE | CLTR | R | ZHSP-14440254 | A:2:C:0 |
| MPG 2173762 | TRF | GRS | 01/22/2022 | 5 | 0 | $2,715.11 | N | PR-ELITE | CLTRN | R | ZMGR-14675544 | A:2:C:2 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR EQUITY !! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| MPG 2174447 | TRF | GRS | 01/22/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14687111 | A:2:C:0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2176421 | TRF | GRS | 01/22/2022 | 7 | 0 | $3,454.17 | N | PR-ELITE | CLTR | R | ZMGR-14714726 | A:2:C:1 |
| MPG 2177924 | TRF | GRS | 01/22/2022 | 6 | 0 | $3,285.50 | N | PR-ELITE | CLTRN | R | ZMGR-14737115 | A:2:C:2 |
| PL 2034708 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,431.94 | N | PR-ELITE | CLTR | R | ZRPL-14758879 | A:2:C:0 |
| PL 2034709 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,431.94 | N | PR-ELITE | CLTR | R | ZRPL-14758880 | A:2:C:0 |
| PL 2034720 | TRF | GS | 01/22/2022 | 7 | 0 | $4,061.57 | N | PR-ELITE | CLTR | R | ZRPL-14760337 | A:2:C:0 |
| PL 2034721 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,443.03 | N | PR-ELITE | CLTR | R | ZRPL-14760374 | A:2:C:0 |
| PL 2034732 | TRF | SUP-OV | 01/22/2022 | 7 | 0 | $2,443.03 | Y | PR-ELITE | CLTU | R | ZRPL-14762524 | A:2:C:0 |
| MPS 2128994 | TRF | SUP-OV | 01/28/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14690317 | A:2:C:0 |
| MPG 2175265 | TRF | SUPF1 | 01/28/2022 | 5 | 0 | $4,918.81 | N | PR-ELITE | CLTRN | R | ZMGR-14699240 | A:2:C:3 |
| MPG 2175266 | TRF | SUPF2 | 01/28/2022 | 5 | 0 | $0.00 | N | PR-ELITE | CLTN | R | ZMGR-14699242 | A:0:C:0 |
| MPG 2175274 | TRF | GRS | 01/29/2022 | 7 | 0 | $3,696.67 | N | PR-ELITE | CLTR | R | ZMGR-14699513 | A:2:C:1 |
| MPG 2175267 | TRF | GRS | 01/30/2022 | 5 | 0 | $2,637.03 | N | PR-ELITE | CLTRN | R | ZMGR-14699247 | A:2:C:1 |
| MPG 2175268 | TRF | GRS | 01/30/2022 | 5 | 0 | $2,637.03 | N | PR-ELITE | CLTRN | R | ZMGR-14699254 | A:2:C:0 |
| MPS 2129980 | TRF | SUP-OV | 02/01/2022 | 7 | 0 | $1,873.10 | Y | PR-ELITE | CLTU30A | R | ZMSU-14710432 | A:2:C:0 |
| MPG 2157950 | TRF | SWIM | 02/02/2022 | 7 | 0 | $3,869.81 | N | PR-ELITE | CLTR | R | ZMGR-14380816 | A:2:C:1 |
| MPG 2158010 | TRF | SWIM | 02/02/2022 | 7 | 0 | $3,869.81 | N | PR-ELITE | CLTR | R | ZMGR-14381442 | A:2:C:2 |
| MPG 2158738 | TRF | GRS | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14392039 | A:2:C:0 |
| MPG 2158741 | TRF | GRS | 02/05/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14392052 | A:2:C:0 |
| MPG 2160324 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422906 | A:2:C:0 |
| MPG 2160325 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422929 | A:2:C:0 |
| MPG 2160328 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422952 | A:2:C:0 |
| MP 2041686 | TRF | SUP-OV | 02/05/2022 | 10 | 0 | $3,759.54 | Y | PR-ELITE | CLTRU | R | ZMNI-14536338 | A:2:C:0 |
| MPG 2171401 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,911.70 | N | PR-ELITE | CLTR | R | ZMGR-14628201 | A:2:C:0 |
| MPS 2128123 | TRF | PS1 | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14659782 | A:2:C:0 |
| MPS 2128124 | TRF | PS2 | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14659783 | A:2:C:0 |
| MPG 2177623 | TRF | GRS | 02/05/2022 | 5 | 0 | $850.00 | N | PEL | CLBOELB | R | ZMGR-14731083 | A:2:C:0 |
| MPG 2177925 | TRF | GRS | 02/05/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14737125 | A:2:C:0 |
| MPS 2131412 | TRF | SUP-OV | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14759127 | A:2:C:0 |
| MPS 2131413 | TRF | SUP-OV | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14759128 | A:2:C:0 |
| MPG 2165699 | TRF | GP1 | 02/08/2022 | 7 | 0 | $5,131.24 | N | PR-ELITE | CLTR | R | ZMGR-14511271 | A:2:C:0 |
| MPG 2165700 | TRF | GP2 | 02/08/2022 | 7 | 0 | $5,131.24 | N | PR-ELITE | CLTR | R | ZMGR-14511272 | A:2:C:1 |
| MPG 2178844 | TRF | GRS | 02/12/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14751143 | A:2:C:0 |
| ZCJG 2048589 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTRNU | R | ZCJG-14492428 | A:2:C:0 |
| ZCJG 2048590 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTRNU | R | ZCJG-14492430 | A:2:C:0 |
| ZCJG 2048621 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTNU | R | ZCJG-14493486 | A:2:C:0 |
| ZCJG 2050987 | TRF | RV | 02/20/2022 | 6 | 0 | $2,159.06 | N | PR-ELITE | CLTRN | R | ZCJG-14646515 | A:2:C:0 |
| MPG 2174500 | TRF | GRS | 02/21/2022 | 7 | 0 | $4,138.99 | N | PR-ELITE | CLTR | R | ZMGR-14687781 | A:2:C:1 |
| ZPLB 2023585 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14532164 | A:2:C:0 |
| ZPLB 2025552 | TRF | GV1 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714109 | A:2:C:0 |
| ZPLB 2025553 | TRF | GV2 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714110 | A:2:C:0 |
| ZPLB 2025554 | TRF | GV3 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714111 | A:2:C:0 |
| ZPLB 2025555 | TRF | GV4 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714114 | A:2:C:0 |
| ZPLB 2025939 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14732023 | A:2:C:0 |
| ZPLB 2026074 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14741556 | A:2:C:0 |
| ZPLB 2025548 | TRF | GV1 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714104 | A:2:C:0 |
| ZPLB 2025549 | TRF | GV2 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714106 | A:2:C:0 |
| ZPLB 2025550 | TRF | GV3 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714107 | A:2:C:0 |
| ZPLB 2025551 | TRF | GV4 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714108 | A:2:C:0 |

21/Nov/2021 11:39:11AM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| ID | | Code | Date | | | Amount | | Plan |
|---|---|---|---|---|---|---|---|---|
| PG 2170131 | TRF | GRS | 03/05/2022 | 7 | 0 | $0.00 | N | PEL |
| PG 2170133 | TRF | GRS | 03/05/2022 | 7 | 0 | $0.00 | N | PEL |
| PS 2122373 | TRF | D1K | 03/07/2022 | 7 | 0 | $0.00 | N | PEL |
| PS 2122374 | TRF | D2D | 03/07/2022 | 7 | 0 | $0.00 | N | PEL |
| IPG 2162362 | TRF | GP1 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL |
| IPG 2162363 | TRF | GP2 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL |
| IPG 2162377 | TRF | GP1 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL |
| IPG 2162378 | TRF | GP2 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL |
| MPG 2164107 | TRF | GRS | 03/07/2022 | 5 | 0 | $0.00 | N | PEL |
| MPG 2166617 | TRF | SUPF1 | 03/07/2022 | 6 | 0 | $6,956.76 | N | PR-ELITE |
| MPG 2166618 | TRF | SUPF2 | 03/07/2022 | 6 | 0 | $0.00 | N | PR-ELITE |
| MPS 2126010 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL |
| MPS 2126011 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL |
| MPS 2129341 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL |
| MPG 2162554 | TRF | GRS | 03/09/2022 | 7 | 0 | $4,142.77 | N | PR-ELITE |
| MPG 2162407 | TRF | GRS | 03/10/2022 | 10 | 0 | $0.00 | N | PR-ELITE |
| MPG 2160678 | TRF | GRS | 03/11/2022 | 10 | 0 | $7,005.40 | N | PR-ELITE |
| MPG 2162051 | TRF | GRS | 03/11/2022 | 11 | 0 | $6,409.31 | N | PR-ELITE |
| ZCJG 2051881 | TRF | JRS | 03/11/2022 | 7 | 0 | $3,850.93 | N | PR-ELITE |
| ZCJG 2051885 | TRF | JRS | 03/11/2022 | 7 | 0 | $2,928.53 | N | PR-ELITE |
| MPG 2157753 | TRF | GRS | 03/12/2022 | 7 | 0 | $3,583.00 | N | PR-ELITE |
| MPG 2158208 | TRF | GRS | 03/12/2022 | 7 | 0 | $3,639.15 | N | PR-ELITE |
| MPG 2162142 | TRF | GRS | 03/12/2022 | 6 | 0 | $6,036.62 | N | PR-ELITE |
| MPG 2162171 | TRF | GRS | 03/12/2022 | 5 | 0 | $2,971.71 | N | PR-ELITE |
| MPG 2162231 | TRF | GRS | 03/12/2022 | 6 | 0 | $3,373.40 | N | PR-ELITE |
| MPG 2170234 | TRF | SUPF1 | 03/12/2022 | 7 | 0 | $7,645.19 | N | PR-ELITE |
| MPG 2170235 | TRF | SUPF2 | 03/12/2022 | 7 | 0 | $0.00 | N | PR-ELITE |
| MPG 2172026 | TRF | GRS | 03/12/2022 | 8 | 0 | $4,772.37 | N | PR-ELITE |
| MPG 2175470 | TRF | GRS | 03/12/2022 | 7 | 0 | $6,893.94 | N | PR-ELITE |
| ZCJG 2051891 | TRF | JRS | 03/13/2022 | 7 | 0 | $3,261.33 | N | PR-ELITE |
| ZCJG 2051892 | TRF | JRS | 03/13/2022 | 7 | 0 | $3,261.33 | N | PR-ELITE |
| MPG 2164747 | TRF | GRS | 03/16/2022 | 3 | 0 | $1,775.46 | N | PR-ELITE |
| MPG 2171410 | TRF | GRS | 03/17/2022 | 7 | 0 | $5,507.72 | N | PR-ELITE |
| MPG 2174357 | TRF | GRS | 03/18/2022 | 7 | 0 | $5,541.73 | N | PR-ELITE |
| MPG 2178894 | TRF | GRS | 03/18/2022 | 6 | 0 | $3,626.51 | N | PR-ELITE |
| MPG 2178900 | TRF | GRS | 03/18/2022 | 6 | 0 | $3,626.51 | N | PR-ELITE |
| SP 2029407 | TRF | SUP-OV | 03/20/2022 | 8 | 0 | $3,436.40 | N | PR-ELITE |
| ZCJG 2050006 | TRF | SUP-OV | 03/21/2022 | 7 | 0 | $2,451.08 | Y | PR-ELITE |
| ZCJG 2050007 | TRF | SUP-OV | 03/21/2022 | 7 | 0 | $2,451.08 | Y | PR-ELITE |
| MPG 2170506 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE |
| MPG 2170514 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE |
| MPG 2170520 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE |
| MPG 2165502 | TRF | GP1 | 03/26/2022 | 7 | 0 | $0.00 | N | PEL |
| MPG 2165503 | TRF | GP2 | 03/26/2022 | 7 | 0 | $595.00 | N | PEL |
| MPG 2168522 | TRF | GRS | 03/31/2022 | 7 | 0 | $5,490.72 | N | PR-ELITE |
| MPG 2159016 | TRF | GRS | 04/02/2022 | 7 | 0 | $3,605.46 | N | PR-ELITE |
| MPG 2159018 | TRF | GRS | 04/02/2022 | 7 | 0 | $6,129.28 | N | PR-ELITE |
| MPG 2167422 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL |
| MPG 2167424 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL |

| Code | | Reference | Status |
|---|---|---|---|
| CLBOELB | R | ZMGR-14607127 | A:2:C:0 |
| CLBOELB | R | ZMGR-14607134 | A:2:C:0 |
| CLBOEL | R | ZMSU-14453695 | A:2:C:0 |
| CLBOEL | R | ZMSU-14453696 | A:2:C:0 |
| CLBOELB | R | ZMGR-14454006 | A:2:C:0 |
| CLBOELB | R | ZMGR-14454007 | A:2:C:0 |
| CLBOELB | R | ZMGR-14454092 | A:2:C:0 |
| CLBOELB | R | ZMGR-14454093 | A:2:C:0 |
| CLBOELB | R | ZMGR-14482346 | A:2:C:0 |
| CLTRN | R | ZMGR-14527375 | A:2:C:2 |
| CLTN | R | ZMGR-14527376 | A:0:C:0 |
| CLBOELU | R | ZMSU-14563749 | A:2:C:0 |
| CLBOELU | R | ZMSU-14563752 | A:2:C:0 |
| CLBOELU | R | ZMSU-14698053 | A:2:C:0 |
| CLTR | R | ZMGR-14456944 | A:2:C:0 |
| CLTR | R | ZMGR-14454402 | A:2:C:0 |
| CLTR | R | ZMGR-14427547 | A:3:C:1 |
| CLTR | R | ZMGR-14445647 | A:2:C:1 |
| CLTR | R | ZCJG-14699830 | A:3:C:0 |
| CLTR | R | ZCJG-14699896 | A:2:C:0 |
| CLTR | R | ZMGR-14373209 | A:2:C:0 |
| CLTR | R | ZMGR-14384173 | A:2:C:0 |
| CLTRN | R | ZMGR-14447914 | A:4:C:0 |
| CLTRN | R | ZMGR-14449667 | A:2:C:0 |
| CLTRN | R | ZMGR-14451640 | A:2:C:0 |
| CLTR | R | ZMGR-14608137 | A:2:C:3 |
| CLT | R | ZMGR-14608138 | A:0:C:0 |
| CLTR | R | ZMGR-14641744 | A:2:C:0 |
| CLTR | R | ZMGR-14701669 | A:4:C:0 |
| CLTR | R | ZCJG-14699974 | A:2:C:0 |
| CLTR | R | ZCJG-14699975 | A:2:C:1 |
| CLTN | R | ZMGR-14494906 | A:2:C:0 |
| CLTR | R | ZMGR-14628251 | A:3:C:0 |
| CLTR | R | ZMGR-14685268 | A:3:C:0 |
| CLTRN | R | ZMGR-14751883 | A:2:C:0 |
| CLTRN | R | ZMGR-14751926 | A:2:C:0 |
| CLTR | R | ZHSP-14741786 | A:2:C:0 |
| CLTRU | R | ZCJG-14567145 | A:2:C:0 |
| CLTRU | R | ZCJG-14567147 | A:2:C:0 |
| CLTR | R | ZMGR-14611453 | A:2:C:1 |
| CLTR | R | ZMGR-14611516 | A:2:C:2 |
| CLTR | R | ZMGR-14611562 | A:2:C:2 |
| CLBOELB | R | ZMGR-14508108 | A:2:C:0 |
| CLBOELB | R | ZMGR-14508109 | A:2:C:0 |
| CLTR | R | ZMGR-14567905 | A:3:C:0 |
| CLTR | R | ZMGR-14397784 | A:2:C:0 |
| CLTR | R | ZMGR-14397947 | A:4:C:0 |
| CLBOELB | R | ZMGR-14545296 | A:2:C:0 |
| CLBOELB | R | ZMGR-14545342 | A:2:C:0 |

21/Nov/2021 11:39:11AM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| ID | | | Date | | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IPG 2167425 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545351 | A:2:C:0 |
| IPG 2167426 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545355 | A:2:C:0 |
| IPG 2179393 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760633 | A:2:C:0 |
| MPG 2179394 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760635 | A:2:C:0 |
| MPG 2179395 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760636 | A:2:C:0 |
| MPG 2179396 | TRF | GRS | 04/02/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760637 | A:2:C:0 |
| MPS 2131614 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764913 | A:2:C:0 |
| MPS 2131618 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764952 | A:2:C:1 |
| MPS 2131619 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764974 | A:2:C:1 |
| MPG 2179397 | TRF | GRS | 04/08/2022 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14760638 | A:2:C:0 |
| BP 2038763 | TRF | SUP-OV | 04/11/2022 | 11 | 0 | $3,351.86 | Y | PR-ELITE | CLTRU | R | ZHBP-14523957 | A:2:C:2 |
| MPG 2165155 | TRF | GRS | 04/13/2022 | 6 | 0 | $4,674.76 | N | PR-ELITE | CLTRN | R | ZMGR-14500906 | A:3:C:0 |
| MPG 2165156 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14500907 | A:2:C:0 |
| MPG 2165161 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14500921 | A:2:C:1 |
| MPG 2165279 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14502880 | A:2:C:0 |
| MPS 2124950 | TRF | SUP-OV | 04/13/2022 | 7 | 0 | $2,462.84 | Y | PR-ELITE | CLTRU | R | ZMSU-14523852 | A:2:C:1 |
| MPG 2166876 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,475.38 | N | PR-ELITE | CLTRN | R | ZMGR-14531527 | A:2:C:0 |
| MPG 2160036 | TRF | GRS | 04/18/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14417637 | A:2:C:0 |
| MPG 2160040 | TRF | GRS | 04/18/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14417661 | A:2:C:0 |
| MPG 2160743 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427822 | A:2:C:0 |
| MPG 2160746 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427828 | A:2:C:0 |
| MPG 2160748 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427834 | A:2:C:0 |
| MPG 2160750 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427846 | A:2:C:1 |
| MPG 2178762 | TRF | GRS | 05/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14749868 | A:2:C:0 |
| MPG 2178764 | TRF | GRS | 05/02/2022 | 7 | 0 | $595.00 | N | PEL | CLBOELB | R | ZMGR-14749880 | A:2:C:0 |
| MP 2039908 | TRF | SUP-OF | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14422444 | A:2:C:0 |
| MPG 2160322 | TRF | GP1 | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422899 | A:2:C:0 |
| MPG 2160323 | TRF | GP2 | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422900 | A:2:C:0 |
| MPG 2174073 | TRF | GRS | 05/04/2022 | 7 | 0 | $3,684.80 | N | PR-ELITE | CLTR | R | ZMGR-14680074 | A:2:C:2 |
| MPG 2174077 | TRF | GRS | 05/04/2022 | 7 | 0 | $3,500.55 | N | PR-ELITE | CLTR | R | ZMGR-14680111 | A:2:C:2 |
| MPG 2160326 | TRF | GP1 | 05/11/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422939 | A:2:C:0 |
| MPG 2160327 | TRF | GP2 | 05/11/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422941 | A:2:C:0 |
| MPG 2172030 | TRF | GRS | 05/28/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641763 | A:2:C:0 |
| MPG 2172039 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641813 | A:2:C:0 |
| MPG 2172050 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641835 | A:2:C:0 |
| MPG 2172063 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641905 | A:2:C:0 |
| MPG 2172049 | TRF | GRS | 05/30/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641832 | A:2:C:0 |
| MPG 2169818 | TRF | GRS | 06/02/2022 | 7 | 0 | $3,593.52 | N | PR-ELITE | CLTR | R | ZMGR-14602246 | A:2:C:1 |
| MPG 2172033 | TRF | GRS | 06/03/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641773 | A:2:C:0 |
| MPG 2166250 | TRF | GRS | 06/04/2022 | 8 | 0 | $4,106.88 | N | PR-ELITE | CLTR | R | ZMGR-14520568 | A:2:C:0 |
| MPG 2172040 | TRF | GRS | 06/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641814 | A:2:C:0 |
| MPG 2176454 | TRF | SWIM | 06/04/2022 | 7 | 0 | $3,833.11 | N | PR-ELITE | CLTR | R | ZMGR-14715104 | A:2:C:1 |
| MPG 2169819 | TRF | GRS | 06/09/2022 | 6 | 0 | $3,080.16 | N | PR-ELITE | CLTRN | R | ZMGR-14602250 | A:2:C:1 |
| MPG 2159497 | TRF | GRS | 06/11/2022 | 7 | 0 | $3,144.05 | N | PR-ELITE | CLTR | R | ZMGR-14408395 | A:2:C:0 |
| MPG 2159508 | TRF | GRS | 06/11/2022 | 7 | 0 | $2,986.83 | N | PR-ELITE | CLTR | R | ZMGR-14408455 | A:2:C:2 |
| MPG 2159514 | TRF | GRS | 06/11/2022 | 7 | 0 | $2,986.83 | N | PR-ELITE | CLTR | R | ZMGR-14406491 | A:2:C:2 |
| MPG 2159517 | TRF | SWIM | 06/11/2022 | 7 | 0 | $3,266.90 | N | PR-ELITE | CLTR | R | ZMGR-14408534 | A:2:C:2 |
| MPG 2159527 | TRF | A1 | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408619 | A:2:C:0 |
| MPG 2159528 | TRF | A2D | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408620 | A:2:C:2 |

21/Nov/2021 11:39:11AM

NO IMPRIMIR ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2159532 | TRF | A1 | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408690 | A:2:C:0 |
| MPG 2159533 | TRF | A2D | 06/11/2022 | 7 | 0 | $4,778.97 | N | PR-ELITE | CLTR | R | ZMGR-14408691 | A:3:C:1 |
| MPG 2175685 | TRF | GRS | 06/13/2022 | 9 | 0 | $4,432.57 | N | PR-ELITE | CLTR | R | ZMGR-14704031 | A:2:C:2 |
| MPG 2158425 | TRF | SUPF1 | 06/18/2022 | 8 | 0 | $7,436.84 | N | PR-ELITE | CLTR | R | ZMGR-14387845 | A:2:C:1 |
| MPG 2158426 | TRF | SUPF2 | 06/18/2022 | 8 | 0 | $0.00 | N | PR-ELITE | CLT | R | ZMGR-14387846 | A:0:C:0 |
| MPG 2169816 | TRF | GRS | 06/24/2022 | 8 | 0 | $4,633.84 | N | PR-ELITE | CLTR | R | ZMGR-14602205 | A:2:C:0 |
| MPG 2172589 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14652661 | A:2:C:1 |
| MPG 2172590 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14652662 | A:2:C:2 |
| MPG 2173006 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14661833 | A:2:C:1 |
| MPG 2174764 | TRF | GRS | 06/24/2022 | 7 | 0 | $5,200.02 | N | PR-ELITE | CLTR | R | ZMGR-14693193 | A:3:C:0 |
| ZCJG 2049277 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528834 | A:2:C:0 |
| ZCJG 2049279 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528897 | A:2:C:0 |
| ZCJG 2049280 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528907 | A:2:C:1 |
| ZCJG 2049281 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528920 | A:2:C:1 |
| ZCJG 2049282 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528926 | A:2:C:0 |
| ZCJG 2049283 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528949 | A:2:C:0 |
| ZCJG 2049284 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528965 | A:2:C:1 |
| ZCJG 2049286 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528972 | A:2:C:0 |
| ZCJG 2049288 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14529005 | A:2:C:1 |
| ZCJG 2049289 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14529011 | A:2:C:0 |
| ZCJG 2049653 | TRF | JRS | 06/25/2022 | 7 | 0 | $3,179.93 | N | PR-ELITE | CLTR | R | ZCJG-14548581 | A:2:C:0 |
| ZCJG 2049654 | TRF | RV | 06/25/2022 | 7 | 0 | $2,428.48 | N | PR-ELITE | CLTR | R | ZCJG-14548626 | A:2:C:0 |
| ZCJG 2049655 | TRF | JRS | 06/25/2022 | 7 | 0 | $3,179.93 | N | PR-ELITE | CLTR | R | ZCJG-14548690 | A:2:C:0 |
| ZCJG 2050779 | TRF | RV | 06/25/2022 | 7 | 0 | $2,195.81 | N | PR-ELITE | CLTR | R | ZCJG-14627384 | A:2:C:0 |
| MPG 2165169 | TRF | SWIM | 07/08/2022 | 8 | 0 | $6,690.16 | N | PR-ELITE | CLTR | R | ZMGR-14501069 | A:3:C:0 |
| MPG 2165222 | TRF | SWIM | 07/08/2022 | 8 | 0 | $5,068.32 | N | PR-ELITE | CLTR | R | ZMGR-14502314 | A:2:C:1 |
| MPS 2127766 | TRF | SUP-OV | 07/16/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14641694 | A:2:C:0 |
| MPS 2127768 | TRF | SUP-OV | 07/16/2022 | 7 | 0 | $980.00 | N | PEL | CLBOELU | R | ZMSU-14641711 | A:2:C:0 |
| MPS 2127767 | TRF | SUP-OV | 07/22/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14641704 | A:2:C:0 |
| MPS 2127769 | TRF | SUP-OV | 07/23/2022 | 5 | 0 | $700.00 | N | PEL | CLBOELU | R | ZMSU-14641713 | A:2:C:0 |
| LBC 2028888 | TRF | RDLX | 07/28/2022 | 5 | 0 | $2,866.20 | N | PR-ELITE | CLTRN | R | ZHLB-14661568 | A:2:C:0 |
| MPG 2160523 | TRF | GP1 | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425818 | A:2:C:0 |
| MPG 2160524 | TRF | GP2 | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425819 | A:2:C:0 |
| MPG 2162325 | TRF | GRS | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14453496 | A:2:C:0 |
| MPG 2167154 | TRF | GRS | 08/20/2022 | 7 | 0 | $2,175.06 | N | PR-ELITE | CLT30A | R | ZMGR-14538727 | A:2:C:1 |
| MPS 2127546 | TRF | SUP-OV | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628328 | A:2:C:0 |
| MPS 2127551 | TRF | SUP-OV | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628347 | A:2:C:0 |
| MPG 2171719 | TRF | GRS | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634245 | A:2:C:0 |
| MPG 2174599 | TRF | GRS | 08/20/2022 | 7 | 0 | $2,909.05 | N | PR-ELITE | CLTR | R | ZMGR-14690314 | A:2:C:0 |
| MPG 2160526 | TRF | GP1 | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425830 | A:2:C:0 |
| MPG 2160527 | TRF | GP2 | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425831 | A:2:C:0 |
| MPG 2162326 | TRF | GRS | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14453517 | A:2:C:0 |
| MPG 2167155 | TRF | GRS | 08/27/2022 | 7 | 0 | $2,047.68 | N | PR-ELITE | CLT30A | R | ZMGR-14538738 | A:2:C:1 |
| MPS 2127547 | TRF | SUP-OV | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628330 | A:2:C:0 |
| MPS 2127549 | TRF | SUP-OV | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628333 | A:2:C:0 |
| MPG 2171718 | TRF | GRS | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634244 | A:2:C:0 |
| MPS 2120367 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,891.40 | Y | PR-ELITE | CLTRU | R | ZMSU-14392150 | A:2:C:0 |
| MPS 2125559 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,990.94 | Y | PR-ELITE | CLTRU | R | ZMSU-14545895 | A:2:C:0 |
| MPS 2125560 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,990.94 | Y | PR-ELITE | CLTRU | R | ZMSU-14545913 | A:2:C:0 |

21/Nov/2021 11:39:11AM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

2515    0    # Resv    391    Avg Stay    6.43

## RESERVACIONES REWARDS

| Hotel | Folio | SC | Tipo Hab. | F.Llegada | Noches | Agencia | Contrato |
|-------|-------|-----|-----------|-----------|--------|---------|----------|
| MPS | 14396883 | CHECKED OUT | OVK | 06/25/2021 | 3 | REWARDS | REWARDS |
| | | | #Reserv | 1    Noches | 3 | Avg Stay | $3.00 |

PALACE ELITE
DIAMOND

# ELITE BENEFITS

Date: May 24, 2021

Name of the Member:        PAUL K AKEO
Name of the Member:        CHRISTY LIN AKEO
Membership Number:         PE 4059295

- The MEMBER, accepts and acknowledges that, in order to exercise the benefits listed below, the MEMBERSHIP must be current in payments, as agreed on the Attachment "A" of the Palace Elite contract.

- The Member receives the total of **1,186** Weeks in his Membership contract, which can be exercised as follows:

**180** Weeks  could be exercised up to **1263** All Inclusive Nights.
**831**   All Inclusive Weeks.
**175**   Weeks with Unlimited Golf by paying the additional fee as mentioned in the Incentives Elite Golf Certificate.

- **Weeks and Nights** mentioned in the previous paragraph could be exercised by paying preferential rate in stays of (7 nights / 8 days) at the hotel establishments listed in the Attachment "B", under the All-Inclusive "Plus" plan that includes: theme parties, food, domestic drinks, tips, non motorized sports and water activities, two (2) excursions per person per week to be selected from the updated Tours list applicable at the hotel establishment where the guest is staying, one (1) 25-minute back massage; one (1) manicure and one (1) pedicure per person, which as a consequence of the purchase of the respective privileges can be received in any of the beauty salons located in the hotel establishment mentioned in the Attachment "B, where stays.

- **Nights** apply in minimum stays of **five (5) nights** in **the Standard Suites  or special categories suites** This benefit apply for members, beneficiaries mentioned in Attachament "A", guest and referrals  **In addition, the member, beneficiaries mentioned in Attachament "A", guest and referrals may also stay in the Presidential Suite in Beach Palace, Cozumel Palace, Moon Palace Sunrise, Playacar Palace and Sun Palace, Golf Course Presidential Suite in Moon Palace Sunrise, Grand Aqua Presidential Couples** oriented in The Grand® at Moon Palace, Grand Aqua Presidential Families oriented in The Grand® at **Moon Palace, Grand Lock off Presidential Suite in The Grand® at Moon Palace, Grand Presidential Suite in The Grand® at Moon Palace, Lock Off at Golf Course in Moon Palace Sunrise, Lock Off Presidential  in Beach Palace, Lock Off Presidential  in Sun Palace, Lock Off Presidential in Le Blanc Cabos, Lock Off Presidential Suite in Le Blanc Cancun, Presidential Suite  in Le Blanc Cabos, Presidential Suite in Moon Palace Jamaica and Presidential Suite in Moon Palace Punta Cana from five (5) nights** by paying the applicable preferential rate, according to the required minimum occupancy of each suite. 25-minute back massage, manicure and pedicure are included in this stay. **This option will not apply for Rewards Promotion.**

Stays of three (3) or four (4) nights apply only in the standard suites for member and beneficiares. Massage, manicure and pedicure are not included. It does not apply for the Referral Program nor Palace Rewards. As an additional incentive, from four (4) nights, the member will get round trip ground transportation airport-resort-airport. Terms and conditions apply.

- The **RESIDENCE** member will have priority on the assignation in the following suite(s) / access(es):

**19  Week(s) per year to be chosen between any of the following Standard Suite(s):**
  - Standard Suite at Beach Palace, Sun Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise , Playacar Palace or Cozumel Palace.
  - Royal de Luxe Suite located at Le Blanc Cancun
  - Luxury Suite located at Moon Palace Jamaica.
  - Royal de Luxe Suite located at Le Blanc Cabos
  - Grand Deluxe Suite located at  The Grand® at Moon Palace
  - Superior Deluxe at Moon Palace Punta Cana.
  - Junior Suite located at the Golf Course in Moon Palace Cancún.
  More weeks may be requested all year based on availability,under the terms and conditions of the Membership contract. One (1) Imperial Week according to the terms and conditions mentioned in the Elite Incentives document or one (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum four (4) persons by paying the applicable preferential rate, except at Sun Palace and Isla Mujeres Palace where the maximum occupancy is two (2) persons.

**1  Week(s) per year to be chosen between any of the following Presidential Suite(s):**
  - Lock Off Presidential Suite located at Le Blanc Cancun.
  - Lock Off Presidential Suite located at Le Blanc Cabos
  - Grand Lock off Presidential Suite located at  The Grand® at Moon Palace.
  - Lock off Presidential Suite located at Beach Palace.
  - Lock off Presidential Suite located at Sun Palace.
  - Lock off  located at The Golf Course  in Moon Palace Cancun.
  One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.
  - Two Bedroom Presidential Suite located at Le Blanc Cabos.
  - Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.
  - Two  Bedroom Presidential Suite  at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
  - **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
  - Two Bedroom Presidential Suite located at Moon Palace Jamaica.
  - Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
  - **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
  - Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
  - Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
  - Two Bedroom Presidential Suite at Moon Palace Punta Cana.

PALACE ELITE
DIAMOND

Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**2 Week(s) per year to be chosen between any of the following Presidential Suite(s):**
* Lock Off Presidential Suite located at Le Blanc Cancun.

* Grand Lock off Presidential Suite located at The Grand® at Moon Palace.
* Lock off Presidential Suite located at Beach Palace.
* Lock off Presidential Suite located at Sun Palace.
* Lock off located at The Golf Course in Moon Palace Cancun.
One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.
* Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.
* **Two Bedroom Diamond Presidential Suite located at Le Blanc Cabos.**
Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.
* Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
* **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
* Two Bedroom Presidential Suite located at Moon Palace Jamaica.
* Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
* **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
* Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
* Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
* Two Bedroom Presidential Suite at Moon Palace Punta Cana.
Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.



**13 Week(s) per year to be chosen between any of the following Presidential Suite(s):**
* Lock Off Presidential Suite located at Le Blanc Cancun.
* Grand Lock off Presidential Suite located at The Grand® at Moon Palace.
* Lock off Presidential Suite located at Beach Palace.
* Lock off Presidential Suite located at Sun Palace.
* Lock off located at The Golf Course in Moon Palace Cancun.
One (1) Week by paying the applicable preferential rate will be required in this suite. Minimum occupancy is two (2) - maximum two (2) persons by paying the applicable preferential rate.
* Two Bedroom Grand Aqua Presidential Suite Couples-oriented located at The Grand® at Moon Palace.
Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.
* Two Bedroom Presidential Suite at Beach Palace, Sun Palace, Moon Palace Sunrise ,Playacar Palace or Cozumel Palace.
* **Two Bedroom Diamond Presidential Suite located at Moon Palace Sunrise.**
* Two Bedroom Presidential Suite located at Moon Palace Jamaica.
* Two Bedroom Presidential Suite located at the Golf Course in Moon Palace Cancun.
* **Two Bedroom Grand Diamond Presidential Suite located at The Grand® at Moon Palace.**
* Two Bedroom Grand Presidential Suite located at The Grand® at Moon Palace.
* Two Bedroom Grand Aqua Presidential Suite-Families oriented located at The Grand® at Moon Palace.
* Two Bedroom Presidential Suite at Moon Palace Punta Cana.
Two (2) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or two (2) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum six (6) persons by paying the applicable preferential rate, except at Sun Palace where the maximum occupancy is four (4) persons.

**3 Week(s) per year to be chosen between any of the following Villa(s):**
* Four (4) Bedroom Villa located at Moon Palace Jamaica.
* Four (4) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace.
* Four (4) Bedroom Villa located at Le Blanc Cabos.
* Four (4) Bedroom Villa located at Moon Palace Punta Cana.
Four (4) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or four (4) Weeks by paying the applicable preferential rate will be required in this villa. Minimum occupancy is eight (8) - maximum twelve (12) persons by paying the applicable preferential rate.
* Three (3) Bedroom Villa located at the Moon Palace Nizuc in Cancun.
* Three (3) Bedroom Villa located at Moon Palace Jamaica.
* Three (3) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace.
* Three (3) Bedroom Jungle Villa located at the Moon Palace Golf Course in Cancún.
* Three (3) Bedroom Villa located at Le Blanc Cabos.
* Three (3) Bedroom Villa located at Moon Palace Punta Cana.
Three (3) Imperial Weeks according to the terms and conditions mentioned in the Elite Incentives document or three (3) Weeks by paying the applicable preferential rate will be required in this villa. Minimum occupancy is six (6) - maximum eight (8) persons by paying the applicable preferential rate.

**2 Week(s) per year to be chosen between any of the following Residence Suite(s):**
* Four (4) bedrooms RESIDENCE SUITE located at le Blanc Cabos
* Four (4) bedrooms RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.
* Four (4) bedrooms RESIDENCE SUITE located at the Moon Palace Punta Cana.
Four (4) Imperial Weeks RESIDENCE according to the terms and conditions mentioned in the Elite Incentives document or four (4) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is eight (8) - maximum twelve (12) persons by paying the applicable preferential rate.
* Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at Moon Palace Punta Cana.
* Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at the Le Blanc Cabos.

PALACE ELITE
DIAMOND

- Three (3) bedrooms LOCK OFF RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.

Three (3) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is six (6) - maximum six (6) persons by paying the applicable preferential rate.

- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at Moon Palace Punta Cana.
- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at Le Blanc Cabos.
- Two (2) bedrooms LOCK OFF RESIDENCE SUITE located at the Moon Palace Nizuc in Cancun.

Two (2) Weeks for each week stay by paying the applicable preferential rate will be required in this suite. Minimum occupancy is four (4) - maximum four (4) persons by paying the applicable preferential rate.

3  **Week(s) in total to be chosen between any of the following Suite(s):**

- Owners Estate at Punta Cana, República Dominicana, under the European Plan.

Four (4) Weeks by paying the applicable preferential rate will be required in this suite. Minimum occupancy is one (1) - maximum twelve (12) persons by paying the applicable preferential rate.

Each access(es) mentioned above must be exercised  **once per year** and are/is valid until  May 24, 2024.

- As part of the a **"Diamond Ultimate"** benefit, the Member will have access to **two (2) Golf Cart(s) in** total per stay when staying at **Four (4) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace., Three (3) Bedroom Grand Thematic Villa located at The Grand® at Moon Palace., Three (3) Bedroom Villa located at the Moon Palace Nizuc in Cancun..**

- The member can obtain the best available rate through the following discounts, in the suites and hotel establishments mentioned in this contract, on the rates published at the time of making reservation only in the Official websites: **Palace Resorts, Expedia, Orbitz, Travelocity and Booking.**

  - **20% (twenty percent)** discount on a **double basis** in **Golf course Junior Suite in Moon Palace Sunrise, Grand Deluxe Suite in The Grand® at Moon Palace, Honeymoon Suite  in Le Blanc Cancun, Honeymoon Suite in Le Blanc Cabos, Honeymoon Suite in Playacar Palace, Luxury Suite in Moon Palace Jamaica, Royal de Luxe Suite  in Le Blanc Cabos, Royal de Luxe Suite in Le Blanc Cancun, Standard Suite  in Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace and Sun Palace and Superior Deluxe  in Moon Palace Punta Cana.**

  - **30% (thirty percent)** discount on special categories: **Concierge Suite in Beach Palace, Cozumel Palace, Isla Mujeres Palace, Moon Palace Nizuc, Moon Palace Sunrise, Playacar Palace, Sun Palace and Moon Palace Jamaica, Governor Suite  in Le Blanc Cabos, Governor Suite  in Le Blanc Cancun, Governor Suite  in Playacar Palace, Governor Suite  in Sun Palace, Governor Suite (previously known as Ambassador) in Moon Palace Nizuc and Moon Palace Sunrise, Governor Suite in Moon Palace Jamaica, Grand Swim up Suite in The Grand® at Moon Palace, Junior Suite  in Le Blanc Cancun, Junior Suite  in Moon Palace Jamaica, Junior Suite in Le Blanc Cabos, Mezzanine Suite  in Cozumel Palace, Swim Up suite  (Wellness) in Moon Palace Sunrise, Walk out Suite  in Playacar Palace, Walk out Suite in Moon Palace Jamaica, Wellness Suite  in Le Blanc Cancun, Family Suite in Beach Palace and Moon Palace Sunrise, Family Suite  in Moon Palace Jamaica and Grand Family Suite in The Grand® at Moon Palace**

  This discount applies according to the required minimum occupancy of each Suite.

  - **60% (sixty percent)** discount on  **double basis**  in the **Grand Lock off Presidential Suite in The Grand® at Moon Palace, Lock Off at Golf Course in Moon Palace Sunrise, Lock Off Presidential  in Beach Palace, Lock Off Presidential  in Sun Palace, Lock Off Presidential in Le Blanc Cabos and Lock Off Presidential Suite in Le Blanc Cancun.**

  - **60% (sixty percent)** discount on  **quadruple basis**  in the  **Presidential Suite in Beach Palace, Cozumel Palace, Moon Palace Sunrise, Playacar Palace and Sun Palace, Golf Course Presidential Suite in Moon Palace Sunrise, Grand Aqua Presidential Couples oriented in The Grand® at Moon Palace, Grand Aqua Presidential Families oriented in The Grand® at Moon Palace, Grand Presidential Suite in The Grand® at Moon Palace, Presidential Suite  in Le Blanc Cabos, Presidential Suite in Moon Palace Jamaica and Presidential Suite in Moon Palace Punta Cana.**

Rates are in U.S dollars. The discount applies to the final rate (including tax) in any season of the year. Each stay in these suites will be deducted from the accesses aforementioned.

**The above mentioned discount(s) does not apply to additional adult and children rate or in packages that include hotel and air flights. Terms and conditions apply according to the Member residence / address mentioned in the Attachment "A".**

As a **RESIDENCE** member, you can reserve the **Exclusive Suites:**

- Diamond Presidential  in Le Blanc Cabos, Diamond Presidential Suite  in Moon Palace Sunrise and Grand Diamond Presidential Suite in The Grand® at Moon Palace, **by paying the best available rate, the same that applies to the Regular Presidential of the hotel where it is located** .

- 3 bedroom Villa  in Moon Palace Punta Cana, 3 Bedrooms Grand Thematic Villa in The Grand® at Moon Palace, 3 Bedrooms Villa  in Le Blanc Cabos, 3 bedrooms Villa  in Moon Palace Jamaica, 3 bedrooms Villa  in Moon Palace Nizuc, 4 Bedrooms Grand Thematic Villa in The Grand® at Moon Palace, 4 Bedrooms Villa  in Le Blanc Cabos, 4 bedrooms Villa  in Moon Palace Jamaica, 4 bedrooms Villa  in Moon Palace Punta Cana, Golf Course Jungle Villa  in Moon Palace Sunrise and Owners Estate in Owners Estate at Punta Cana, **by paying the best available rate, that apply based on the corresponding hotel's Standard Suite rate per number of rooms each exclusive suite has.**

- Residence Suite in Moon Palace Punta Cana, Lock Off Residence Three Bedrooms  in Moon Palace Nizuc, Lock Off Residence Three Bedrooms in Le Blanc Cabos, Lock Off Residence Three Bedrooms in Moon Palace Punta Cana, Lock Off Residence Two Bedrooms in Moon Palace Punta Cana, Lock Off ResidenceTwo Bedrooms in Le Blanc Cabos, Lock Off ResidenceTwo Bedrooms in Moon Palace Nizuc, Residence in Le Blanc Cabos and Residence Suite in Moon Palace Nizuc, **by paying the best available rate, based on the corresponding hotel's Standard Suite rate per number of rooms each exclusive suite has,** plus the corresponding additional fee. This fee may increase annually based on the Consumer Price Index (C.P.I.) of the United States of America plus five (5%) percentage points.

PALACE ELITE

# DIAMOND BENEFITS

Name of the Member:      PAUL K AKEO                     Date: May 24, 2021
Name of the Member:      CHRISTY LIN AKEO
Membership Number:      PE 4059295

1. Distinctive Diamond Member Bracelet.

2. Exclusive Diamond Concierge Service, your requests will be prioritized at all times:
   - Pre-trip call from your Diamond Concierge at property.
   - Guaranteed 8-hours response time for all requests.
   - Reserve tours, golf, spa and all services included in the $1,500 USD Resort Credit promotion and schedule preferred Plus Plan:massage, manicure and pedicure prior to your arrival.

3. Private deluxe ground transportation airport-resort-airport. (For Isla Mujeres Palace and Cozumel Palace arriving in Cancun airport-ferry-resort-ferry-airport). It doesn´t apply to arrivals at Cozumel airport.

4. Express check in & check out.

5. Late checkout. (Please contact your Diamond Concierge 24 hours prior to your departure).*

6. Priority assignment in ocean view room.

7. One of a kind In-Diamond Experience:
   - Premium bar liquor dispenser.
   - In-room video games in Presidential Suites upon request*.
   - Bubble-filled Jacuzzi upon request.
   - Welcome amenity: Bottle of Champagne*.

8. Priority seating on ground transportation for tours when utilizing the $1,500 USD Resort Credit promotion.

9. Direct communication for information on new promotions, events for members, golf tournaments and other events sponsored by Palace Resorts.

10. Preferential seating at events, shows and concerts held at Palace Resorts properties as part of the All Inclusive Plus Plan.

11. Chaise lounge chairs reserved in your preferred spot at the VIP level area by contacting your Diamond Concierge*.

12. Unlimited use of PC/Internet at the Internet Lounges*.

13. Golf clubs storage.

14. One private dinner with a special menu designed by the Executive Chef per stay, when staying at a Presidential Suite or Villa.

15. Warm welcome by a member of the Resort´s Directors.

16. Exclusive access to special services at preferred rate:
    - Experience a journey on a luxurious yacht, enjoying a relaxed ambiance catered by Le Blanc's culinary team. (Up to 8 passengers & 4 hours minimum use per trip)*.
    - Deluxe ground transportation at your entire disposal. (4 hours minimum per day, It doesn´t apply to Isla Mujeres and Cozumel).
    - Up to 30% off on the most exciting available tours and destination experiences. Please contact your Diamond Concierge.

17. Indulge and unwind with your privileges:
    - Customize your credit and use it towards tours included in the $1,500 USD Resort Credit promotion without restrictions*.
    - Use up to $750 USD out of the $1,500 USD Resort Credit promotion for spa services (7 nights minimum stay)*.

18. Direct Diamond Line for reservations and customer care.

19. Complimentary premium beverages. Please contact your Diamond Concierge.

20. Diamond Kids Amenities Distinctive Diamond Kids Bracelet. Family room amenities in all room categories at Moon Palace Golf & Spa Resorts Welcome kit including Mexican candies and beach toys, X -Box, bathroom kid's amenities and mini bath robes & slippers.

21. Stay tuned with your devoted Diamond Concierge, upon arrival you will be provided with a contact number

Above benefits are valid only for member(s) and beneficiaries stated in your contract, and for guests or referrals traveling with the owner(s). Up to 20 people per stay (same check in & check out date).
* Subject to availability.*Terms & conditions may apply.In order to continue with an exclusive and avant-garde concept, products or services may change without previous notice, preserving the high quality of the category.

_____
Member signature
PAUL K AKEO

_____
Member signature
CHRISTY LIN AKEO

PALACE ELITE

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

## PROPIETARIOS & CO-PROPIETARIOS

Afiliacion: 5-4059295    Tipo de venta: UP GRADE    Tipo programa: RESIDENCE    Exp: 25  IsLinked: False

| NOMBRE | |
|---|---|
| PAUL K | AKEO |
| CHRISTY LIN | AKEO |

## EQUITY     ESQUEMA: N - New BPG

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Monto Nuevo: | $165,000.00 | Cuta Admi | $0.00 | F. Compra: | 05/24/2021 | Portafolio: | CIHC |
| Monto Previo: | $1,000,850.00 | Deposito: | $0.00 | Ultimo Pago: | 11/11/2021 | Isy: | 0 |
| Monto Compra: | $1,165,850.00 | | | Pagado: | | | |
| Desc: | .27% | Mnt: $318,386.7C | | Cnx DT: | | CD: | |
| Ajust: | 0.00% | Mnt: $0.00 | | Reintegro: | | | |
| Monto Neto Compra: | $847,463.30 | | | Prev Cnx: | | Cnx Razon: | |

| | | | | | RECOLECTAD | RESTANTE: |
|---|---|---|---|---|---|---|
| Down Pmt @: | 32.84% | Mto Financiado: | $782,963.30 | Principal: | $11,863.08 | $771,100.22 |
| Requerido: | $382,886.70 | Budget Amt: | $5,931.54 | Prin+Esc+Dwn: | $394,749.78 | |
| Escrow PD: | $351,386.70 | 1ra F. Factura: | 10/15/2021 | Suspense: | $0.00 | |
| Down Comp: | $31,500.00 | Auto Debit Credit: | Y | Total + Sup: | $394,749.78 | $771,100.22 |
| Restante: | $0.00 | Pagos Realizado | 2 OF 132 | Reembolso: | $0.00 | |
| Bal Due: | 09/24/2021 | Delin Q: | $0.00 MO 0.00 | Forfeit: | $0.00 | |
| | | Tasa Int Mensual: | 0.00% | Sin Intereses: | Y | |
| | | | | Intereses: | $0.00 | $0.00 |

## ETIQUETAS INFORMATIVAS

| Total Usado: | $424,890.44 | Exc. Cuota Admin | $1,948.00 | Liberado: | $35,357.16 |
|---|---|---|---|---|---|

## AFILIACIONES ANTERIORES

| Cia | Afiliacion | Compra | Nombre | Tipo de Venta | Moneda | Monto | Tipo Camb |
|---|---|---|---|---|---|---|---|
| Estatus | Nivel | | Fecha Cnx | Tipo Cnx | Rel Aplic | | |
| 5 | 4056094 | 02/12/2021 | PAUL K AKEO | UG - UP GRADE | US | $1,000,850.00 | $20.37 |
| CNX | RE - RESIDENCE | | 05/24/2021 | Definitiva - UG | 4059295 | | |

## VENDEDORES

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| Afiliacion | 4059295 | | | | | |
|---|---|---|---|---|---|---|
| OP8524 | Eduardo Olivares Clemente | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

| Afiliacion | 4056094 | | | | | |
|---|---|---|---|---|---|---|
| OP8262 | Eduardo Rodriguez Rivas | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

| Afiliacion | 4053241 | | | | | |
|---|---|---|---|---|---|---|
| OP7842 | Maria Fernanda Rojas Soberanis | V105 | Omar David Rangel Barrios | 962 | Claudia De La Torre Baldwin |
| 1820 | IVAN D´ARGENCE ARCEO | | | | | |

## BENEFICIARIOS

**Nombre**
TIFFANY AKEO
TYLER AKEO
MICHAEL LEMKE
LINDSEY HULL
ANNIE SANDAKER
DENNIS HULL

## ACCESOS POR TIPO DE HABITACION

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| Descripcion | Total de Accesos | Tipo Periodo | Tarifa Descuento | F. Expira |
|---|---|---|---|---|
| Standard | 19 | Per year | 20% | 05/24/2046 |
| Royal de Luxe Le Blanc Cancun | 0 | Per year | 20% | 05/24/2046 |
| Luxury Suite Jamaica | 0 | Per year | 20% | 05/24/2046 |
| Royal de Luxe Le Blanc Cabos | 0 | Per year | 20% | 05/24/2046 |
| Grand Deluxe | 0 | Per year | 20% | 05/24/2046 |
| Superior Deluxe Punta Cana | 0 | Per year | 20% | 05/24/2046 |
| Junior Suite Campo de Golf MPS | 0 | Per year | 20% | 05/24/2046 |
| Family MPS/BP | 0 | Per year | 30% | 05/24/2046 |
| Family Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Grand Family | 0 | Per year | 30% | 05/24/2046 |
| Junior Suite Le Blanc Cancun | 0 | Per year | 30% | 05/24/2046 |
| Mezzanine | 0 | Per year | 30% | 05/24/2046 |
| Governor MPS/MPN | 0 | Per year | 30% | 05/24/2046 |
| Junior Suite Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Concierge Suite | 0 | Per year | 30% | 05/24/2046 |
| Honeymoon Suite Le Blanc Cancun | 0 | Per year | 20% | 05/24/2046 |
| Honeymoon Suite Le Blanc Cabos | 0 | Per year | 20% | 05/24/2046 |
| Junior Suite Le Blanc Cabos | 0 | Per year | 30% | 05/24/2046 |
| Honeymoon Suite Playacar | 0 | Per year | 20% | 05/24/2046 |
| Governor Le Blanc Cancun | 0 | Per year | 30% | 05/24/2046 |
| Governor Playacar | 0 | Per year | 30% | 05/24/2046 |
| Governor Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Governor Le Blanc Cabos | 0 | Per year | 30% | 05/24/2046 |
| Governor Sun Palace | 0 | Per year | 30% | 05/24/2046 |
| Swim up MP Sunrise (before Wellness) | 0 | Per year | 30% | 05/24/2046 |
| Walk out Suite (Sand) Playacar | 0 | Per year | 30% | 05/24/2046 |
| Grand Swim Up | 0 | Per year | 30% | 05/24/2046 |
| Wellness (LB Cancun) | 0 | Per year | 30% | 05/24/2046 |
| Walk out Suite (Sand) Jamaica | 0 | Per year | 30% | 05/24/2046 |
| Lock Off Presidential Le Blanc Cancun Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Platinum BP,SP,MPS,PL,CZ | 0 | Per year | 60% | 05/24/2046 |
| Presidential Diamond Sunrise Platinum | 0 | Per year | 0% | 05/24/2046 |
| Presidential Platinum Jamaica | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Presidential Le Blanc Cabos Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Campo de Golf Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Presidential Diamond | 12 | Per year | 0% | 05/24/2046 |
| Lock Off Grand Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Presidential Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential (Two Bedrooms) Le Blanc Cabos Platinu | 1 | Per year | 60% | 05/24/2046 |
| Grand Aqua Presidential Families oriented Platinum | 0 | Per year | 60% | 05/24/2046 |
| Grand Aqua Presidential Couples oriented Platinum | 0 | Per year | 60% | 05/24/2046 |
| Presidential Diamond Le Blanc Cabos Platinum | 2 | Per year | 0% | 05/24/2046 |
| Presidential Platinum Punta Cana | 0 | Per year | 60% | 05/24/2046 |
| Lock off Presidential Beach Palace Platinum | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Presidential Sun Palace Platinum | 0 | Per year | 60% | 05/24/2046 |
| Lock Off Campo de Golf Platinum | 0 | Per year | 60% | 05/24/2046 |
| Villa Nizuc (3 bedrooms) | 3 | Per year | 0% | 05/24/2046 |
| Villa Jamaica (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Jamaica (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Grand Thematic Villa (3 Bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Jungle Villa at the Moon Palace Golf Course | 0 | Per year | 0% | 05/24/2046 |
| Grand Thematic Villa (4 Bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Le Blanc Cabos (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |

20/Nov/2021  6:36:36PM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACIÓN DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | |
|---|---|---|---|---|
| Villa Le Blanc Cabos (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Punta Cana (3 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Villa Punta Cana (4 bedrooms) | 0 | Per year | 0% | 05/24/2046 |
| Residence Le Blanc Cabos | 0 | Per year | 0% | 05/24/2046 |
| Residence Nizuc | 2 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Two Bedrooms Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Cabos | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Three Bedrooms Nizuc | 0 | Per year | 0% | 05/24/2046 |
| Lock Off ResidenceTwo Bedrooms Cabos | 0 | Per year | 0% | 05/24/2046 |
| Lock Off Residence Two Bedrooms Nizuc | 0 | Per year | 0% | 05/24/2046 |
| Residence Punta Cana | 0 | Per year | 0% | 05/24/2046 |
| Owners Estate at Punta Cana | 3 | In total | 0% | 05/24/2024 |

**PROVISIONES**

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| Folio | Tipo | Pagos | F. Alta | F. Expira | Reservacion | F. Llegada | ST | STK | S52 | |
|-------|------|-------|---------|-----------|-------------|------------|----|----|----|----|
| 00013254 | ANNIVERSARY WEEK | 25 | 10/25/2020 | 10/25/2025 | 0 | | O | | | 20600.0020 |
| 00013255 | ANNIVERSARY WEEK | 30 | 10/25/2020 | 10/25/2025 | 0 | | O | | | 20600.0020 |
| 00030510 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030511 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030512 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158344 | 06/29/2021 | U | FR | | 201.142.8521 |
| 00030513 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030514 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030515 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.8521 |
| 00030516 | IMP NIGHT NIE GRAND | 0 | 05/19/2021 | 05/19/2023 | MPG 2158553 | 07/05/2021 | U | FR | | 201.142.9021 |
| 00000645 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000646 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000647 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000648 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000649 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000650 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5719 |
| 00000651 | IMP NIGHT NIL CABOS PLUS | 25 | 02/17/2019 | 02/17/2029 | 0 | | O | | | 201.428.5819 |
| 00000652 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000653 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000654 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000655 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000656 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000657 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000658 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000659 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000660 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5819 |
| 00000661 | IMP NIGHT NIL CABOS PLUS | 73 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5819 |
| 00000662 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000663 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000664 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00000665 | IMP NIGHT NIL CABOS PLUS | 71 | 02/17/2019 | 02/17/2030 | 0 | | O | | | 201.428.5719 |
| 00001067 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |
| 00001068 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |
| 00001069 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | | | 20500.0018 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00001070 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001071 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001072 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001073 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001074 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001075 | UNLIMITED GOLF BONUS WEEK | 17 | 12/21/2018 | 12/21/2023 | 0 | | O | 20500.0018 |
| 00001076 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001077 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001078 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001079 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001080 | UNLIMITED GOLF BONUS WEEK | 20 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001081 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001082 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001083 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001084 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00001085 | UNLIMITED GOLF BONUS WEEK | 38 | 10/25/2020 | 10/25/2026 | 0 | | O | 20500.0020 |
| 00014116 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2160540 | 07/01/2021 | U | 201.142.8521 |
| 00014117 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | 201.142.8521 |
| 00014118 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | 201.142.8521 |
| 00014119 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005803 | 07/01/2021 | U | 201.142.8521 |
| 00014120 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2179397 | 04/08/2022 | R | 201.142.8521 |
| 00014121 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005802 | 06/30/2021 | U | 201.142.8521 |
| 00014122 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | 201.142.9021 |
| 00014123 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | 201.142.8521 |
| 00014124 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005809 | 06/30/2021 | U | 201.142.8521 |
| 00014125 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | IM 2005803 | 07/01/2021 | U | 201.142.8521 |
| 00014126 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | 201.142.8521 |
| 00014127 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | 201.142.8521 |
| 00014128 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | 201.142.8521 |
| 00014129 | IMP NIGHT NIE PUNTA CANA- GRAND | 0 | 02/12/2021 | 07/04/2029 | MPG 2162448 | 08/02/2021 | R | 201.142.9021 |
| 00014130 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | | O | 201.142.8521 |
| 00014131 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | | O | 201.142.8521 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00014132 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014133 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014134 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014135 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014136 | IMP NIGHT NIE PUNTA CANA- GRAND | 33 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.9021 |
| 00014137 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014138 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014139 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014140 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014141 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014142 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.8521 |
| 00014143 | IMP NIGHT NIE PUNTA CANA- GRAND | 36 | 02/12/2021 | 07/04/2029 | 0 | O | 201.142.9021 |
| 00014144 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014145 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014146 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014147 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014148 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014149 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014150 | IMP NIGHT NIE PUNTA CANA- GRAND | 52 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.9021 |
| 00014151 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014152 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014153 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014154 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014155 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014156 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.8521 |
| 00014157 | IMP NIGHT NIE PUNTA CANA- GRAND | 54 | 02/12/2021 | 02/12/2030 | 0 | O | 201.142.9021 |
| 00014158 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014159 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014160 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014161 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014162 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014163 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00014164 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014165 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014166 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014167 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014168 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014169 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014170 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014171 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014172 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014173 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014174 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014175 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014176 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014177 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014178 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00014179 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014180 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014181 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014182 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014183 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014184 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.8521 |
| 00014185 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | O | 201.142.9021 |
| 00002551 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002552 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002553 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002554 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002555 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002556 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002557 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002558 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002559 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |
| 00002560 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | O | 201.357.1418 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00014164 | IMP NIGHT NIE PUNTA CANA- GRAND | 92 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.9021 |
| 00014165 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014166 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014167 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014168 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014169 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014170 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014171 | IMP NIGHT NIE PUNTA CANA- GRAND | 95 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.9021 |
| 00014172 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014173 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014174 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014175 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014176 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014177 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014178 | IMP NIGHT NIE PUNTA CANA- GRAND | 97 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.9021 |
| 00014179 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014180 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014181 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014182 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014183 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014184 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.8521 |
| 00014185 | IMP NIGHT NIE PUNTA CANA- GRAND | 100 | 02/12/2021 | 10/25/2030 | 0 | | O | 201.142.9021 |
| 00002551 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002552 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002553 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002554 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002555 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002556 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002557 | IMP NIGHT LB CABOS-CANCUN | 27 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002558 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002559 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |
| 00002560 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | O | 201.357.1418 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00002561 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002562 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1618 |
| 00002563 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002564 | IMP NIGHT LB CABOS-CANCUN | 30 | 09/21/2018 | 09/21/2027 | 0 | | | O | 201.357.1418 |
| 00002565 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1418 |
| 00002566 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1418 |
| 00002567 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1418 |
| 00002568 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | MPG 2163821 | 08/06/2021 | U | | 201.357.1418 |
| 00002569 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1618 |
| 00002570 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2026074 | 02/23/2022 | R | | 201.357.1418 |
| 00002571 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1418 |
| 00002572 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1418 |
| 00002573 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1618 |
| 00002574 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1418 |
| 00002575 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1418 |
| 00002576 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | 0 | | | A | 201.357.1618 |
| 00002577 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002578 | IMP NIGHT LB CABOS-CANCUN | 0 | 09/21/2018 | 09/21/2027 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002579 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002580 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1618 |
| 00002581 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002582 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002583 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | ZPLB 2023585 | 02/23/2022 | R | | 201.357.1418 |
| 00002584 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | 0 | | | A | 201.357.1418 |
| 00002585 | IMP NIGHT LB CABOS-CANCUN | 0 | 12/21/2018 | 12/21/2028 | 0 | | | A | 201.357.1418 |
| 00002586 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002587 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002588 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002589 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002590 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002591 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1418 |
| 00002592 | IMP NIGHT LB CABOS-CANCUN | 22 | 01/04/2018 | 01/04/2029 | 0 | | | O | 201.357.1618 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE
VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00002593 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1618 |
| 00002594 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002595 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002596 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002597 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002598 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002599 | IMP NIGHT LB CABOS-CANCUN | 38 | 09/21/2018 | 09/21/2029 | 0 | O | 201.357.1418 |
| 00002600 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002601 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002602 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002603 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002604 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002605 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002606 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002607 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002608 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002609 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002610 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002611 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002612 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002613 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002614 | IMP NIGHT LB CABOS-CANCUN | 44 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002615 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002616 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002617 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002618 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002619 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002620 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002621 | IMP NIGHT LB CABOS-CANCUN | 46 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1619 |
| 00002622 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002623 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002624 | IMP NIGHT LB CABOS-CANCUN | 41 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00002625 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002626 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002627 | IMP NIGHT LB CABOS-CANCUN | 49 | 09/29/2019 | 09/29/2029 | 0 | O | 201.357.1419 |
| 00002628 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002629 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002630 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1618 |
| 00002631 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002632 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002633 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002634 | IMP NIGHT LB CABOS-CANCUN | 89 | 09/21/2018 | 09/21/2030 | 0 | O | 201.357.1418 |
| 00002635 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002636 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1618 |
| 00002637 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1618 |
| 00002638 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002639 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002640 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002641 | IMP NIGHT LB CABOS-CANCUN | 100 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002642 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002643 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002644 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002645 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002646 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002647 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002648 | IMP NIGHT LB CABOS-CANCUN | 101 | 12/21/2018 | 12/21/2030 | 0 | O | 201.357.1418 |
| 00002649 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002650 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002651 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002652 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002653 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002654 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1420 |
| 00002655 | IMP NIGHT LB CABOS-CANCUN | 108 | 07/04/2020 | 07/04/2031 | 0 | O | 201.357.1620 |
| 00002656 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1618 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00002657 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002658 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002659 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002660 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002661 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002662 | IMP NIGHT LB CABOS-CANCUN | 119 | 09/21/2018 | 09/21/2032 | 0 | O | 201.357.1418 |
| 00002663 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002664 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002665 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002666 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002667 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002668 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002669 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002670 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1618 |
| 00002671 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002672 | IMP NIGHT LB CABOS-CANCUN | 122 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1618 |
| 00002673 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002674 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002675 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002676 | IMP NIGHT LB CABOS-CANCUN | 124 | 12/21/2018 | 12/21/2032 | 0 | O | 201.357.1418 |
| 00002677 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002678 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002679 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002680 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002681 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002682 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1620 |
| 00002683 | IMP NIGHT LB CABOS-CANCUN | 132 | 07/04/2020 | 07/04/2034 | 0 | O | 201.357.1420 |
| 00002684 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002685 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002686 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002687 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
| 00002688 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| 00002689 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1421 |
|----------|---------------------------|-----|------------|------------|---|---|--------------|
| 00002690 | IMP NIGHT LB CABOS-CANCUN | 57 | 02/12/2021 | 02/12/2030 | 0 | O | 201.357.1621 |
| 00002691 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002692 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002693 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002694 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002695 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002696 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002697 | IMP NIGHT LB CABOS-CANCUN | 60 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002698 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002699 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002700 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002701 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002702 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002703 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002704 | IMP NIGHT LB CABOS-CANCUN | 62 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002705 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002706 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002707 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002708 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002709 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002710 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002711 | IMP NIGHT LB CABOS-CANCUN | 65 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002712 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002713 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002714 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002715 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002716 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002717 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1421 |
| 00002718 | IMP NIGHT LB CABOS-CANCUN | 68 | 02/14/2021 | 02/14/2030 | 0 | O | 201.357.1621 |
| 00002719 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | O | 201.357.1421 |
| 00002720 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | O | 201.357.1421 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00002721 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | O | 201.357.1421 |
| 00002722 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | O | 201.357.1421 |
| 00002723 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | O | 201.357.1421 |
| 00002724 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | O | 201.357.1421 |
| 00002725 | IMP NIGHT LB CABOS-CANCUN | 100 | 02/12/2021 | 02/12/2031 | 0 | | O | 201.357.1621 |
| 00002726 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002727 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002728 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002729 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002730 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002731 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1421 |
| 00002732 | IMP NIGHT LB CABOS-CANCUN | 127 | 02/12/2021 | 02/12/2033 | 0 | | O | 201.357.1621 |
| 00002733 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2021203 | 10/21/2021 | U | 201.357.1421 |
| 00002734 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025548 | 02/28/2022 | R | 201.357.1421 |
| 00002735 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025548 | 02/28/2022 | R | 201.357.1421 |
| 00002736 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025549 | 02/28/2022 | R | 201.357.1421 |
| 00002737 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025549 | 02/28/2022 | R | 201.357.1421 |
| 00002738 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025550 | 02/28/2022 | R | 201.357.1421 |
| 00002739 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025550 | 02/28/2022 | R | 201.357.1621 |
| 00002740 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | 201.357.1421 |
| 00002741 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | 201.357.1421 |
| 00002742 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2162854 | 07/07/2021 | U | 201.357.1421 |
| 00002743 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002744 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002745 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002746 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1621 |
| 00002747 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002748 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002749 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | MPG 2163734 | 10/22/2021 | U | 201.357.1421 |
| 00002750 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025551 | 02/28/2022 | R | 201.357.1421 |
| 00002751 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2025551 | 02/28/2022 | R | 201.357.1421 |
| 00002752 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1421 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00002753 | IMP NIGHT LB CABOS-CANCUN | 0 | 05/24/2021 | 05/24/2026 | ZPLB 2026074 | 02/23/2022 | R | 201.357.1621 |
| 00002754 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002755 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002756 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002757 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002758 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002759 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002760 | IMP NIGHT LB CABOS-CANCUN | 79 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002761 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002762 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002763 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002764 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002765 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002766 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002767 | IMP NIGHT LB CABOS-CANCUN | 81 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002768 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002769 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002770 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002771 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002772 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002773 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002774 | IMP NIGHT LB CABOS-CANCUN | 84 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002775 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002776 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002777 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002778 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002779 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002780 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1421 |
| 00002781 | IMP NIGHT LB CABOS-CANCUN | 87 | 05/24/2021 | 05/24/2030 | 0 | | O | 201.357.1621 |
| 00002782 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |
| 00002783 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |
| 00002784 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | O | 201.357.1421 |

20/Nov/2021  6:36:36PM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00002785 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002786 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002787 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002788 | IMP NIGHT LB CABOS-CANCUN | 108 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1621 |
| 00002789 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002790 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002791 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002792 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002793 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002794 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1421 |
| 00002795 | IMP NIGHT LB CABOS-CANCUN | 107 | 05/24/2021 | 05/24/2031 | 0 | | | O | | 201.357.1621 |
| 00002796 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002797 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002798 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002799 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002800 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002801 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1421 |
| 00002802 | IMP NIGHT LB CABOS-CANCUN | 109 | 05/24/2021 | 05/24/2033 | 0 | | | O | | 201.357.1621 |
| 00000085 | ANNIVERSARY WEEK REG | 0 | 10/06/2021 | 10/06/2023 | 0 | | | A | FR | 201.000.0021 |
| 00000234 | ANNIVERSARY WEEK REG | 0 | 10/26/2021 | 10/26/2023 | 0 | | | A | FR | 201.000.0021 |
| 00001405 | ANNIVERSARY WEEK REG | 0 | 02/13/2021 | 02/13/2023 | MPG 2159351 | 11/26/2021 | | R | FR | 201.000.0021 |
| 00001406 | ANNIVERSARY WEEK REG | 0 | 02/13/2021 | 02/13/2023 | MPG 2162447 | 07/26/2021 | | U | FR | 201.000.0021 |
| 00001407 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | MPG 2167154 | 08/20/2022 | | R | FR | 201.000.0021 |
| 00001408 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | MPG 2167155 | 08/27/2022 | | R | FR | 201.000.0021 |
| 00001409 | ANNIVERSARY WEEK REG | 0 | 04/05/2021 | 04/05/2023 | CZ 2017624 | 12/04/2021 | | R | FR | 201.000.0021 |
| 00001661 | ANNIVERSARY WEEK REG | 0 | 06/17/2021 | 06/17/2023 | MPS 2129980 | 02/01/2022 | | R | FR | 201.000.0021 |
| 00001745 | ANNIVERSARY WEEK REG | 0 | 06/24/2021 | 06/24/2023 | 0 | | | A | FR | 201.000.0021 |
| 00002629 | ANNIVERSARY WEEK REG | 0 | 10/04/2021 | 10/04/2023 | 0 | | | A | FR | 201.000.0021 |

20/Nov/2021  6:36:36PM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| Folio | Tipo | Pagos | F. Alta | F. Expira | Reservacion | Tipo Hab. | ST | STK | S52 |
|-------|------|-------|---------|-----------|-------------|-----------|----|----|-----|
| 00093414 | INC WK DISCOUNT | 0 | 02/03/2016 | 02/03/2023 | 0 | | A | | 200.0016 |
| 00093415 | INC WK DISCOUNT | 0 | 02/03/2016 | 02/03/2023 | 0 | | A | | 200.0016 |
| 00093416 | INC WK DISCOUNT | 0 | 04/28/2016 | 04/28/2023 | 0 | | A | | 200.0016 |
| 00093417 | INC WK DISCOUNT | 0 | 04/28/2016 | 04/28/2023 | 0 | | A | | 200.0016 |
| 00093418 | INC WK DISCOUNT | 0 | 05/01/2021 | 05/01/2023 | 0 | | A | FR | 200.0021 |
| 00093419 | INC WK DISCOUNT | 0 | 05/16/2021 | 05/16/2023 | 0 | | A | FR | 200.0021 |
| 00093420 | INC WK DISCOUNT | 0 | 10/25/2020 | 10/25/2023 | 0 | | A | SA | 200.0020 |
| 00093421 | INC WK DISCOUNT | 0 | 10/25/2020 | 10/25/2024 | 0 | | A | SA | 200.0020 |
| 00093422 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 |
| 00093423 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 |
| 00093424 | INC WK DISCOUNT | 0 | 04/27/2019 | 04/27/2028 | 0 | | A | | 200.0019 |
| 00093425 | INC WK DISCOUNT | 3 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 |
| 00093426 | INC WK DISCOUNT | 5 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 |
| 00093427 | INC WK DISCOUNT | 7 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 |
| 00093428 | INC WK DISCOUNT | 9 | 04/27/2019 | 04/27/2028 | 0 | | O | | 200.0019 |
| 00093429 | INC WK DISCOUNT | 11 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 |
| 00093430 | INC WK DISCOUNT | 13 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 |
| 00093431 | INC WK DISCOUNT | 15 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 |
| 00093432 | INC WK DISCOUNT | 17 | 09/29/2019 | 09/29/2028 | 0 | | O | | 200.0019 |
| 00093433 | INC WK DISCOUNT | 24 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093434 | INC WK DISCOUNT | 27 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093435 | INC WK DISCOUNT | 30 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093436 | INC WK DISCOUNT | 33 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093437 | INC WK DISCOUNT | 19 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093438 | INC WK DISCOUNT | 21 | 10/25/2020 | 10/25/2029 | 0 | | O | | 200.0020 |
| 00093439 | INC WK DISCOUNT | 36 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 |
| 00093440 | INC WK DISCOUNT | 48 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 |
| 00093441 | INC WK DISCOUNT | 72 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 |
| 00093442 | INC WK DISCOUNT | 84 | 02/12/2021 | 02/12/2030 | 0 | | O | | 200.0021 |
| 00108385 | INC WK DISCOUNT | 0 | 09/02/2021 | 09/02/2023 | 0 | | A | FR | 200.0021 |
| 00112554 | INC WK DISCOUNT | 0 | 10/14/2021 | 10/14/2023 | 0 | | A | FR | 200.0021 |
| 00112908 | INC WK DISCOUNT | 0 | 10/17/2021 | 10/17/2023 | 0 | | A | FR | 200.0021 |

| Folio | Tipo | Pagos | F. Llegada | F. Expira | ID CHECKIN | ST | STK | S52 | |
|-------|------|-------|-----------|-----------|-----------|----|----|-----|---|
| 00035104 | GOLF ROUNDS | 0 | 11/22/2016 | 11/22/2021 | 6243043 | U | | 20150.0016 | |

**MONEDERO ELECTRONICO**

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| 1 | SPA MONEY | | Total Cargos | $8,000.00 | Total Abonos | $8,000.00 | Total Saldo | $0.00 |
|---|---|---|---|---|---|---|---|---|
| Total Otorgado | $8,000.00 | Monto Sujeto a Pagos | | $0.00 | Total Expirado | $0.00 | Total Reembolsado | $1,030.00 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|
| 23/Nov/2016 12:32 | SPA | 150\|SPA\|1580661\|A\|VTA\|694\|12:32:00\| | $0.00 | $694.00 | $6,718.00 | | 0 |
| 31/Jul/2017 10:21 | SPA | 150\|SPA\|2347151\|A\|VTA\|336\|10:21:27\| | $0.00 | $336.00 | $2,900.00 | | 0 |

| 65 | SPA RESORT CREDIT PACK | | Total Cargos | $4,286.20 | Total Abonos | $5,000.00 | Total Saldo | $713.80 |
|---|---|---|---|---|---|---|---|---|
| Total Otorgado | $10,000.00 | Monto Sujeto a Pagos | | $5,000.00 | Total Expirado | $0.00 | Total Reembolsado | $534.50 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo | Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|---|
| 21/Sep/2018 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|NAJIMENEZ 110\|NAJIMENEZ | $0.00 | $5,000.00 | $5,000.00 | 09/21/2018 | 09/21/2023 | 0 |
| 21/Sep/2018 12:29 | UP GRADE PREVIOUS MEM.# : | 0110\|NAJIMENEZ 110\|NAJIMENEZ 110\|NAJIMENEZ\|10\|ISO | $0.00 | $5,000.00 | $10,000.00 | 02/17/2019 | 09/21/2023 | 7 |

*The balance of 10,000.00 will be released at 7.00 monthly payments*

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo | Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|---|
| 18/Dec/2018 14:19 | SPA | MPS\|10531897\|150\|SPA\|3938282\|A\|VTA\|87.94\|14:21:48\| | $0.00 | $87.94 | $8,856.89 | | | 0 |
| 27/Apr/2019 18:01 | SPA | SP\|11507843\|150\|SPA\|4451707\|A\|VTA\|223.28\|18:01:03\| | $0.00 | $223.28 | $6,658.62 | | | 0 |
| 27/Apr/2019 18:02 | SPA | SP\|11507843\|150\|SPA\|4451703\|A\|VTA\|223.28\|18:02:30\| | $0.00 | $223.28 | $6,881.90 | | | 0 |

| 77 | UNIVERSAL CREDIT | | Total Cargos | $71,668.96 | Total Abonos | $72,970.00 | Total Saldo | $1,301.04 |
|---|---|---|---|---|---|---|---|---|
| Total Otorgado | $122,300.00 | Monto Sujeto a Pagos | | $49,330.00 | Total Expirado | $0.00 | Total Reembolsado | $2,760.71 |

| Fecha | Descripción | Referencia | Cargos | Abonos | Saldo | Activación | Expiración | Pagos |
|---|---|---|---|---|---|---|---|---|
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $12,786.07 | 09/29/2019 | 09/29/2024 | 6 |
| *The balance of 12,786.07 will be released at 6.00 monthly payments* | | | | | | | | |
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $15,386.07 | 09/29/2019 | 09/29/2024 | 9 |
| *The balance of 15,386.07 will be released at 9.00 monthly payments* | | | | | | | | |
| 29/Sep/2019 11:39 | UP GRADE PREVIOUS MEM.# : | 0110\|DVALLADARES | $0.00 | $2,600.00 | $17,986.07 | 09/29/2019 | 09/29/2024 | 12 |
| *The balance of 17,986.07 will be released at 12.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $15,978.81 | 07/04/2020 | 07/04/2029 | 12 |
| *The balance of 15,978.81 will be released at 12.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $20,768.81 | 07/04/2020 | 07/04/2029 | 20 |
| *The balance of 20,768.81 will be released at 20.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $25,558.81 | 07/04/2020 | 07/04/2029 | 28 |
| *The balance of 25,558.81 will be released at 28.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $30,348.81 | 07/04/2020 | 07/04/2029 | 36 |
| *The balance of 30,348.81 will be released at 36.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $35,138.81 | 07/04/2020 | 07/04/2029 | 44 |
| *The balance of 35,138.81 will be released at 44.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $39,928.81 | 07/04/2020 | 07/04/2029 | 52 |
| *The balance of 39,928.81 will be released at 52.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $44,718.81 | 07/04/2020 | 07/04/2029 | 60 |
| *The balance of 44,718.81 will be released at 60.00 monthly payments* | | | | | | | | |
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $54,298.81 | 07/04/2020 | 07/04/2029 | 76 |

20/Nov/2021  6:36:36PM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| Date | Description | Ref | | | | | |
|------|-------------|-----|---|---|---|---|---|
| 04/Jul/2020 13:56 | UP GRADE PREVIOUS MEM.# : | 0110\|DCANCHE | $0.00 | $4,790.00 | $59,088.81 07/04/2020 | 07/04/2029 | 84 |
| 27/Jul/2020 13:43 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | $0.00 | $99.00 | $56,069.43 | | 0 |
| 27/Jul/2020 13:45 | DEVOLUCIÓN RESERVACIÓN MPG 2120426 | 0110\|JORCANCHE | $0.00 | $99.00 | $56,168.43 | | 0 |
| 22/Aug/2020 13:39 | DEVOLUCIÓN PAGO DE RESERVACIÓN BP 2032797 | 0110\|JORCANCHE | $0.00 | $99.00 | $53,756.68 | | 0 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES 110\|DANTORRES | $0.00 | $5,000.00 | $57,922.23 10/25/2020 | 10/25/2030 | 0 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $62,922.23 10/25/2020 | 10/25/2030 | 34 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $67,922.23 10/25/2020 | 10/25/2030 | 51 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $72,922.23 10/25/2020 | 10/25/2030 | 68 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $77,922.23 10/25/2020 | 10/25/2030 | 85 |
| 25/Oct/2020 12:44 | UP GRADE PREVIOUS MEM.# : | 0110\|DANTORRES | $0.00 | $5,000.00 | $82,922.23 10/25/2020 | 10/25/2030 | 102 |
| 13/Nov/2020 9:59 | REFUND\|PAGO DE RESERVACIÓN\|$174.00 | PL\|2027264\|110\|jocorona\|RE\|18/08/\|OJIMENEZ\|1043569 | $0.00 | $174.00 | $83,096.23 | | 0 |
| 13/Nov/2020 10:18 | REFUND\|PAGO DE RESERVACIÓN\|$129.00 | PL\|2027263\|110\|jocorona\|RE\|17/08/\|OJIMENEZ\|1043544 | $0.00 | $129.00 | $83,225.23 | | 0 |
| 23/Dec/2020 10:51 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MP\|2037003\|111\|JOCORONA\|RE\|08/08/2020 12:27:50 P. \|OJIMENEZ\|1041927 | $0.00 | $99.00 | $80,896.46 | | 0 |
| 23/Dec/2020 10:53 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MP\|2037006\|111\|JOCORONA\|RE\|08/08/2020 12:28:48 P. \|OJIMENEZ\|1041930 | $0.00 | $99.00 | $80,995.46 | | 0 |
| 31/Jan/2021 23:09 | REFUND\|PAGO DE RESERVACIÓN\|$99.00 | MPG\|2125768\|110\|CAZCARRAGA\|RE\|15/10/2020 07:48:55 \|OJIMENEZ\|1052674 | $0.00 | $99.00 | $78,162.35 | | 0 |
| 12/Feb/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110\|ISORIANO 110\|DANTORRES 110\|ISORIANO | $0.00 | $3,400.00 | $6,695.55 08/04/2021 | 12/21/2023 | 0 |
| 12/Feb/2021 13:31 | UP GRADE PREVIOUS MEM.# : 4056094 | 0110\|ISORIANO 110\|DANTORRES | $0.00 | $2,200.00 | $8,895.55 02/12/2021 | 12/21/2023 | 0 |
| 15/Feb/2021 23:35 | REFUND\|PAGO DE RESERVACIÓN\|$108.00 | MPG\|2125741\|110\|CAZCARRAGA\|RE\|15/10/2020 03:35:43 \|OJIMENEZ\|1052652 | $0.00 | $108.00 | $9,003.55 | | 0 |
| 18/Feb/2021 15:39 | REFUND\|PAGO DE RESERVACIÓN\|$211.00 | MPG\|2127572\|110\|JOPULIDO\|RE\|10/11/2020 01:34:34 P. M.\|OJIMENEZ\|1057226 | $0.00 | $211.00 | $8,715.17 | | 0 |
| 22/Feb/2021 17:15 | REFUND\|PAGO DE RESERVACIÓN\|$215.00 | MPG\|2133203\|110\|JOCORONA\|RE\|07/01/2021 11:50:21 A. M.\|OJIMENEZ\|1075171 | $0.00 | $215.00 | $7,984.83 | | 0 |
| 04/Mar/2021 16:15 | REFUND\|PAGO DE RESERVACIÓN\|$244.00 | MPG\|2135970\|110\|JOCORONA\|RE\|30/01/2021 03:08:49 P. M.\|OJIMENEZ\|1079183 | $0.00 | $244.00 | $5,115.55 | | 0 |
| 20/May/2021 12:52 | REFUND\|PAGO DE RESERVACIÓN\|$98.51 | PL\|2029615\|110\|CEESPINOSA\|RE\|14/02/2021 03:05:38 P. M.\|OJIMENEZ\|1082204 | $0.00 | $98.51 | $-12.67 | | 0 |

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACIÓN DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24/May/2021 12:29 | UP GRADE PREVIOUS MEM.# : | 0110|MBONILLA | $0.00 | $2,000.00 | $1,789.33 | 05/24/2021 | 05/24/2031 | 0 |
| 24/May/2021 12:29 | UP GRADE PREVIOUS MEM.# : | 0110|MBONILLA | $0.00 | $8,000.00 | $9,789.33 | 05/24/2021 | 05/24/2031 | 48 |

*The balance of 9,789.33 will be released at 48.00 monthly payments

| | | | | | | |
|---|---|---|---|---|---|---|
| 20/Jul/2021 16:29 | REFUND|PAGO DE RESERVACIÓN|$172.00 | |JJIMENEZ|1105481 | $0.00 | $172.00 | $6,591.15 | 0 |
| 20/Sep/2021 10:37 | REFUND|PAGO DE RESERVACIÓN|$199.18 | |JJIMENEZ|1104680 | $0.00 | $199.18 | $2,522.33 | 0 |
| 21/Sep/2021 12:38 | REFUND|PAGO DE RESERVACIÓN|$217.84 | |OJIMENEZ|1127423 | $0.00 | $217.84 | $2,740.17 | 0 |
| 28/Sep/2021 13:07 | REFUND|PAGO DE RESERVACIÓN|$199.18 | |JJIMENEZ|1104681 | $0.00 | $199.18 | $2,939.35 | 0 |
| 12/Nov/2021 9:51 | REFUND|PAGO DE RESERVACIÓN|$199.00 | |JJIMENEZ|1108217 | $0.00 | $199.00 | $811.32 | 0 |

## PROMESAS DE PAGO

| # | F. Inicial | MONTO | Estatus | Tipo Tarjeta | TIPO PROMESA |
|---|---|---|---|---|---|
| 1 | 06/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 2 | 07/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 3 | 08/15/2021 | $5,000.00 | P | MC | Promissory Note |
| 4 | 09/24/2021 | $16,500.00 | P | MC | Promissory Note |

## PRODUCTOS ELITE

| Id Producto | Descripcion | Otorgado | Liberado | Usado | Reservado | Disponible |
|---|---|---|---|---|---|---|
| **NIGHTS** | | | | | | |
| AING | ALL INCLUSIVE NIGHTS | 1263 | 428 | 358 | 6 | 64 |
| | Total | 1263 | 428 | 358 | 6 | 64 |
| **WEEKS** | | | | | | |
| AIWK | ALL INCLUSIVE WEEKS | 831 | 282 | 168 | 0 | 114 |
| ULGAPWK | UNLIMITED GOLF WITH ADDITIONAL PAYMENT WEEKS | 175 | 60 | 0 | 0 | 60 |
| | Total | 1006 | 342 | 168 | 0 | 174 |
| Id Producto | Descripcion | Otorgado | Liberado | Usado | Reservado | Disponible |
| RG DISCOUNT | | 140 | 48 | 0 | 0 | 48 |

## PROMOCIONES

| Descripcion | F. Inicial | F.Expiracion | Estatus |
|---|---|---|---|
| Palace Rewards (7x3) | 05/24/2021 | 05/24/2026 | A |
| Unlimited Referral Plus Program 2x1 | 05/24/2021 | 01/07/2023 | A |
| Referral Plus Program 10x5 | 01/08/2023 | 07/04/2025 | A |
| Promotion $500 Resort Credit Additional by reservation | 05/24/2021 | 10/25/2025 | A |
| Diamond Ultimate | 04/27/2019 | 05/24/2026 | A |
| Kids and Teens Free | 05/24/2021 | 05/24/2024 | A |
| Promotion 100% SPA RC Le Blanc - Diamonds | 05/24/2021 | 05/24/2026 | A |

## RESERVACIONES

20/Nov/2021 6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| Hotel Folio | SC | Tipo Hab. | F. Llegada | Noches | PTS | Tasa | All | Agencia | Contrato | SCD | # Opera | # Person | Share |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP 2025890 | TRF | SUP-OV | 05/30/2021 | 7 | 0 | $2,941.96 | N | PR-ELITE | CLTR | R | ZHSP-14365021 | A:2:C:0 | |
| MP 2039332 | TRF | SUP | 05/31/2021 | 6 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14372212 | A:2:C:0 | |
| MPS 2119450 | TRF | SUP-OV | 06/16/2021 | 7 | 0 | $2,535.12 | Y | PR-ELITE | CLTRU | R | ZMSU-14361094 | A:2:C:0 | |
| MPS 2120347 | TRF | SUP-OV | 06/18/2021 | 7 | 0 | $2,508.46 | Y | PR-ELITE | CLTRU | R | ZMSU-14391998 | A:2:C:2 | |
| MPS 2121321 | TRF | SUP-OV | 06/20/2021 | 6 | 0 | $2,200.76 | Y | PR-ELITE | CLTRNU | R | ZMSU-14424628 | A:2:C:1 | |
| MPS 2120572 | TRF | SUP | 06/25/2021 | 3 | 0 | $0.00 | N | PR-ELITE | REWARDS | R | ZMSU-14396883 | A:1:C:0 | |
| MPG 2158655 | TRF | GRS | 06/27/2021 | 5 | 0 | $3,157.90 | N | PR-ELITE | CLTRN | R | ZMGR-14391357 | A:2:C:1 | |
| MPG 2158344 | TRF | GRS | 06/29/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14385919 | A:2:C:0 | |
| BP 2037694 | TRF | SUP | 06/29/2021 | 6 | 0 | $1,956.24 | N | PR-ELITE | CLTRN | R | ZHBP-14426560 | A:2:C:0 | |
| IM 2005802 | TRF | SUP | 06/30/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14426952 | A:2:C:0 | |
| IM 2005809 | TRF | SUP | 06/30/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14427915 | A:2:C:0 | |
| MPG 2160540 | TRF | GRS | 07/01/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14426186 | A:2:C:0 | |
| IM 2005803 | TRF | SUP-OV | 07/01/2021 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGEL | R | ZHIM-14426962 | A:2:C:0 | |
| MPG 2160159 | TRF | GRS | 07/02/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14421377 | A:2:C:0 | |
| MPG 2157563 | TRF | GP1 | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14370949 | A:2:C:0 | |
| MPG 2157564 | TRF | GP2 | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14370950 | A:2:C:0 | |
| MP 2039468 | TRF | SUP-OV | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMNI-14385856 | A:2:C:0 | |
| MPG 2160554 | TRF | GRS | 07/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14426318 | A:2:C:0 | |
| MPG 2158553 | TRF | GRS | 07/05/2021 | 4 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14388805 | A:2:C:0 | |
| MPG 2159826 | TRF | GRS | 07/06/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14414718 | A:2:C:0 | |
| MPG 2162854 | TRF | GRS | 07/07/2021 | 3 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14462623 | A:2:C:0 | |
| MPG 2162034 | TRF | GRS | 07/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14445450 | A:2:C:0 | |
| MPG 2164504 | TRF | GRS | 07/12/2021 | 2 | 0 | $1,263.16 | N | PR-ELITE | CLTN | R | ZMGR-14490946 | A:2:C:1 | |
| MPG 2161051 | TRF | GRS | 07/15/2021 | 6 | 0 | $3,988.92 | N | PR-ELITE | CLTRN | R | ZMGR-14432331 | A:2:C:1 | |
| CZ 2016787 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395838 | A:2:C:1 | |
| CZ 2016788 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395851 | A:2:C:1 | |
| CZ 2016789 | TRF | JRS | 07/19/2021 | 7 | 0 | $2,096.40 | N | PR-ELITE | CLTR | R | ZRCZ-14395884 | A:2:C:1 | |
| MPG 2164313 | TRF | GRS | 07/21/2021 | 7 | 0 | $4,653.74 | N | PR-ELITE | CLTR | R | ZMGR-14485965 | A:2:C:1 | |
| MPG 2162447 | TRF | GRS | 07/26/2021 | 7 | 0 | $3,257.59 | N | PR-ELITE | CLT30A | R | ZMGR-14455892 | A:2:C:1 | |
| MPG 2160220 | TRF | GP1 | 07/28/2021 | 7 | 0 | $5,817.14 | N | PR-ELITE | CLTR | R | ZMGR-14422001 | A:2:C:0 | |
| MPG 2160221 | TRF | GP2 | 07/28/2021 | 7 | 0 | $5,817.14 | N | PR-ELITE | CLTR | R | ZMGR-14422002 | A:2:C:1 | |
| MPG 2164314 | TRF | GRS | 07/28/2021 | 7 | 0 | $4,653.74 | N | PR-ELITE | CLTR | R | ZMGR-14485972 | A:2:C:1 | |
| MPG 2165501 | TRF | GRS | 08/01/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14508090 | A:2:C:0 | |
| MPG 2166760 | TRF | GRS | 08/01/2021 | 7 | 0 | $726.11 | N | PEL | CLBOELB | R | ZMGR-14529476 | A:2:C:0 | |
| MPS 2122078 | TRF | SUP-OV | 08/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14444617 | A:2:C:0 | |
| MPG 2162448 | TRF | GRS | 08/02/2021 | 4 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14455895 | A:2:C:0 | |
| MPS 2122051 | TRF | D1K | 08/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14444254 | A:2:C:0 | |
| MPS 2122052 | TRF | D2D | 08/03/2021 | 7 | 0 | $490.00 | N | PEL | CLBOEL | R | ZMSU-14444255 | A:2:C:0 | |
| MPG 2166487 | TRF | GRS | 08/03/2021 | 5 | 0 | $3,157.90 | N | PR-ELITE | CLTRN | R | ZMGR-14524651 | A:2:C:2 | |
| MPG 2163821 | TRF | GRS | 08/06/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELB | R | ZMGR-14478774 | A:2:C:0 | |
| MPS 2125381 | TRF | SUP-OV | 08/06/2021 | 6 | 0 | $2,280.00 | Y | PR-ELITE | CLTRNU | R | ZMSU-14536679 | A:2:C:1 | |
| MPS 2125382 | TRF | SUP-OV | 08/06/2021 | 6 | 0 | $2,280.00 | Y | PR-ELITE | CLTRNU | R | ZMSU-14536680 | A:2:C:1 | |
| MPG 2157256 | TRF | GRS | 08/07/2021 | 8 | 0 | $5,318.56 | N | PR-ELITE | CLTR | R | ZMGR-14364744 | A:2:C:1 | |
| MPS 2120553 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $2,527.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14395865 | A:2:C:1 | |
| MPS 2120557 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $2,527.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14395875 | A:2:C:0 | |
| MPS 2120559 | TRF | SUP-OV | 08/07/2021 | 7 | 0 | $3,411.45 | Y | PR-ELITE | CLTRU | R | ZMSU-14395891 | A:3:C:0 | |
| ZCJG 2049463 | TRF | SUP-OV | 08/11/2021 | 10 | 0 | $3,307.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14539650 | A:2:C:1 | |
| MPS 2123853 | TRF | SUPF1 | 08/13/2021 | 5 | 0 | $4,550.00 | N | PR-ELITE | CLTRN | R | ZMSU-14492396 | A:3:C:0 | |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPS 2123854 | TRF | SUPF2 | 08/13/2021 | 5 | 0 | $0.00 | N | PR-ELITE | CLTN | R | ZMSU-14492397 | A:0:C:0 |
| MPS 2123475 | TRF | SUP-OV | 08/14/2021 | 7 | 0 | $3,402.00 | Y | PR-ELITE | CLTRU | R | ZMSU-14481030 | A:3:C:0 |
| ZCJG 2049450 | TRF | SUP-OV | 08/14/2021 | 7 | 0 | $2,428.20 | Y | PR-ELITE | CLTRU | R | ZCJG-14538430 | A:2:C:0 |
| ZCJG 2049536 | TRF | JRS | 08/14/2021 | 7 | 0 | $3,223.38 | N | PR-ELITE | CLTR | R | ZCJG-14541073 | A:2:C:0 |
| ZCJG 2049542 | TRF | SUP-OV | 08/14/2021 | 1 | 0 | $360.00 | Y | PR-ELITE | CLTNU | R | ZCJG-14541138 | A:2:C:2 |
| ZCJG 2049543 | TRF | JRS | 08/15/2021 | 6 | 0 | $2,748.65 | N | PR-ELITE | CLTRN | R | ZCJG-14541143 | A:2:C:2 |
| MPS 2123476 | TRF | SUP-OV | 08/21/2021 | 8 | 0 | $2,950.51 | Y | PR-ELITE | CLTRU | R | ZMSU-14481048 | A:3:C:0 |
| ZCJG 2049451 | TRF | SUP-OV | 08/21/2021 | 7 | 0 | $1,673.12 | Y | PR-ELITE | CLTRU | R | ZCJG-14538433 | A:2:C:0 |
| ZCJG 2049537 | TRF | JRS | 08/21/2021 | 8 | 0 | $2,691.37 | N | PR-ELITE | CLTR | R | ZCJG-14541084 | A:2:C:0 |
| MPG 2167537 | TRF | GRS | 08/27/2021 | 7 | 0 | $3,347.94 | N | PR-ELITE | CLTR | R | ZMGR-14548108 | A:2:C:2 |
| MPG 2163472 | TRF | GRS | 09/04/2021 | 7 | 0 | $2,962.51 | N | PR-ELITE | CLTR | R | ZMGR-14473719 | A:2:C:1 |
| MPG 2165961 | TRF | GRS | 09/08/2021 | 7 | 0 | $3,372.54 | N | PR-ELITE | CLTR | R | ZMGR-14516916 | A:2:C:0 |
| MPG 2166866 | TRF | SWIM | 09/15/2021 | 7 | 0 | $3,706.59 | N | PR-ELITE | CLTR | R | ZMGR-14531414 | A:2:C:2 |
| MP 2040382 | TRF | SUP-OF | 09/18/2021 | 8 | 0 | $2,593.36 | N | PR-ELITE | CLTR | R | ZMNI-14454602 | A:2:C:0 |
| SP 2028132 | TRF | SUP-OV | 09/18/2021 | 7 | 0 | $2,695.21 | N | PR-ELITE | CLTR | R | ZHSP-14621809 | A:2:C:0 |
| IM 2005941 | TRF | SUP | 09/19/2021 | 6 | 0 | $1,903.37 | N | PR-ELITE | CLTRN | R | ZHIM-14506533 | A:2:C:0 |
| MPS 2125533 | TRF | SUP-OV | 09/23/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544231 | A:2:C:0 |
| MPG 2166951 | TRF | GRS | 09/24/2021 | 9 | 0 | $4,062.70 | N | PR-ELITE | CLTR | R | ZMGR-14532833 | A:2:C:1 |
| MPG 2166952 | TRF | GRS | 09/24/2021 | 9 | 0 | $4,062.70 | N | PR-ELITE | CLTR | R | ZMGR-14532835 | A:2:C:1 |
| MPG 2160548 | TRF | GRS | 09/25/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14426287 | A:2:C:0 |
| MPG 2157754 | TRF | GRS | 09/26/2021 | 9 | 0 | $0.00 | N | PR-ELITE | CLTR | R | ZMGR-14373228 | A:2:C:3 |
| MPG 2158337 | TRF | GRS | 09/29/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14385783 | A:2:C:0 |
| MPS 2125534 | TRF | SUP-OV | 09/29/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544235 | A:2:C:0 |
| ZCJG 2050815 | TRF | SUP-OV | 10/01/2021 | 9 | 0 | $1,996.97 | Y | PR-ELITE | CLTRU | R | ZCJG-14628299 | A:2:C:0 |
| MPS 2124419 | TRF | SUP-OV | 10/02/2021 | 7 | 0 | $1,709.73 | Y | PR-ELITE | CLTRU | R | ZMSU-14511384 | A:2:C:2 |
| MP 2041944 | TRF | SUP-OV | 10/02/2021 | 7 | 0 | $707.80 | N | PEL | CLBOELU | R | ZMNI-14565132 | A:2:C:0 |
| IM 2005963 | TRF | SUP | 10/03/2021 | 11 | 0 | $3,226.75 | N | PR-ELITE | CLTR | R | ZHIM-14511332 | A:2:C:0 |
| MPG 2167803 | TRF | GRS | 10/03/2021 | 7 | 0 | $3,234.98 | N | PR-ELITE | CLTR | R | ZMGR-14553436 | A:2:C:1 |
| MPG 2158338 | TRF | GRS | 10/04/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14385789 | A:2:C:0 |
| PL 2033270 | TRF | SUP | 10/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRPL-14586748 | A:2:C:1 |
| MPS 2125535 | TRF | SUP-OV | 10/05/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14544244 | A:2:C:0 |
| MPG 2167584 | TRF | GRS | 10/05/2021 | 7 | 0 | $3,250.52 | N | PR-ELITE | CLTR | R | ZMGR-14548675 | A:2:C:1 |
| MPG 2167579 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,444.00 | N | PR-ELITE | CLTRN | R | ZMGR-14548644 | A:2:C:2 |
| MP 2042065 | TRF | SUP-OV | 10/07/2021 | 2 | 0 | $553.05 | Y | PR-ELITE | CLTNU | R | ZMNI-14579820 | A:2:C:0 |
| MPG 2174021 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14679617 | A:2:C:2 |
| MPG 2174026 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14679664 | A:2:C:2 |
| MPG 2174097 | TRF | GRS | 10/07/2021 | 5 | 0 | $2,321.80 | N | PR-ELITE | CLTRN | R | ZMGR-14680415 | A:2:C:2 |
| MPS 2127702 | TRF | SUP-OV | 10/08/2021 | 5 | 0 | $1,408.81 | Y | PR-ELITE | CLTRNU | R | ZMSU-14634828 | A:2:C:0 |
| MPS 2127703 | TRF | SUP-OV | 10/08/2021 | 5 | 0 | $1,408.81 | Y | PR-ELITE | CLTRNU | R | ZMSU-14634832 | A:2:C:0 |
| MPG 2170136 | TRF | SWIM | 10/09/2021 | 8 | 0 | $4,097.86 | N | PR-ELITE | CLTR | R | ZMGR-14607157 | A:2:C:1 |
| ZPLB 2024923 | TRF | RDLX | 10/09/2021 | 6 | 0 | $3,698.16 | N | PR-ELITE | CLTRN | R | ZPLB-14669229 | A:2:C:0 |
| MPG 2170800 | TRF | GRS | 10/13/2021 | 6 | 0 | $2,864.14 | N | PR-ELITE | CLTRN | R | ZMGR-14615648 | A:2:C:0 |
| MPG 2167967 | TRF | GRS | 10/14/2021 | 5 | 0 | $2,535.09 | N | PR-ELITE | CLTRN | R | ZMGR-14557082 | A:2:C:3 |
| ZPLB 2021472 | TRF | RDLX | 10/16/2021 | 8 | 0 | $8,413.75 | N | PR-ELITE | CLTR | R | ZPLB-14387872 | A:3:C:0 |
| ZPLB 2021473 | TRF | RDLX | 10/16/2021 | 8 | 0 | $4,949.26 | N | PR-ELITE | CLTR | R | ZPLB-14387896 | A:2:C:0 |
| ZPLB 2021474 | TRF | RDLX | 10/16/2021 | 8 | 0 | $4,949.26 | N | PR-ELITE | CLTR | R | ZPLB-14387908 | A:2:C:0 |
| ZPLB 2021475 | TRF | RDLX | 10/16/2021 | 8 | 0 | $6,681.50 | N | PR-ELITE | CLTR | R | ZPLB-14387925 | A:3:C:0 |
| ZPLB 2021542 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14393783 | A:2:C:0 |
| ZPLB 2022203 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14442188 | A:2:C:0 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZPLB 2022639 | TRF | RDLX | 10/16/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14472206 | A:2:C:0 |
| ZPLB 2025310 | TRF | RDLX | 10/16/2021 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14698104 | A:2:C:0 |
| ZPLB 2021203 | TRF | RDLX | 10/21/2021 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14368683 | A:2:C:0 |
| MPG 2174161 | TRF | GRS | 10/21/2021 | 7 | 0 | $3,573.98 | N | PR-ELITE | CLTR | R | ZMGR-14681172 | A:2:C:0 |
| MPG 2174162 | TRF | GRS | 10/21/2021 | 7 | 0 | $3,573.98 | N | PR-ELITE | CLTR | R | ZMGR-14681176 | A:2:C:0 |
| MPG 2163734 | TRF | GRS | 10/22/2021 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBS | R | ZMGR-14477391 | A:2:C:0 |
| MPG 2174762 | TRF | GRS | 10/22/2021 | 5 | 0 | $3,290.60 | N | PR-ELITE | CLTRN | R | ZMGR-14693090 | A:3:C:1 |
| MPG 2161679 | TRF | GRS | 10/23/2021 | 7 | 0 | $3,601.05 | N | PR-ELITE | CLTR | R | ZMGR-14440359 | A:2:C:0 |
| BP 2038793 | TRF | SUP-OV | 10/23/2021 | 7 | 0 | $1,603.01 | Y | PR-ELITE | CLTRU | R | ZHBP-14528730 | A:2:C:1 |
| CZ 2017770 | TRF | JRS | 10/28/2021 | 7 | 0 | $1,782.48 | N | PR-ELITE | CLTR | R | ZRCZ-14614288 | A:2:C:0 |
| MPS 2124307 | TRF | PS1 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14508062 | A:2:C:0 |
| MPS 2124308 | TRF | PS2 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14508063 | A:2:C:0 |
| MPS 2125082 | TRF | SUP-OV | 10/29/2021 | 7 | 0 | $490.00 | N | PEL | CLBOELU | R | ZMSU-14527627 | A:2:C:0 |
| MPS 2125085 | TRF | PS1 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14527665 | A:2:C:0 |
| MPS 2125086 | TRF | PS2 | 10/29/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14527668 | A:2:C:0 |
| MPS 2126761 | TRF | SUP-OV | 10/29/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14601259 | A:2:C:0 |
| MPG 2161685 | TRF | GRS | 10/30/2021 | 5 | 0 | $2,583.79 | N | PR-ELITE | CLTRN | R | ZMGR-14440477 | A:2:C:0 |
| MPS 2124602 | TRF | SUP-OV | 10/30/2021 | 3 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14516600 | A:2:C:0 |
| MPS 2124609 | TRF | PS1 | 10/30/2021 | 3 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14516780 | A:2:C:0 |
| MPS 2124610 | TRF | PS2 | 10/30/2021 | 3 | 0 | $210.00 | N | PEL | CLBOEL | R | ZMSU-14516781 | A:2:C:0 |
| BP 2038794 | TRF | SUP-OV | 10/30/2021 | 2 | 0 | $528.52 | Y | PR-ELITE | CLTNU | R | ZHBP-14528731 | A:2:C:1 |
| MPS 2124603 | TRF | SUP-OV | 11/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14516610 | A:2:C:0 |
| MPS 2124607 | TRF | PS1 | 11/02/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14516714 | A:2:C:0 |
| MPS 2124608 | TRF | PS2 | 11/02/2021 | 7 | 0 | $490.00 | N | PEL | CLBOEL | R | ZMSU-14516715 | A:2:C:0 |
| MP 2042963 | TRF | SUP-OV | 11/03/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMNI-14658956 | A:2:C:0 |
| MPS 2126758 | TRF | SUP-OV | 11/04/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14601227 | A:2:C:0 |
| MPG 2176464 | TRF | GRS | 11/05/2021 | 7 | 0 | $3,398.16 | N | PR-ELITE | CLTR | R | ZMGR-14715254 | A:2:C:3 |
| MPS 2129576 | TRF | SUP-OV | 11/09/2021 | 7 | 0 | $1,987.22 | Y | PR-ELITE | CLTRU | R | ZMSU-14701691 | A:2:C:2 |
| MPS 2128683 | TRF | SUP-OV | 11/12/2021 | 6 | 0 | $1,983.44 | Y | PR-ELITE | CLTRNU | R | ZMSU-14680055 | A:2:C:0 |
| MPG 2160922 | TRF | GRS | 11/19/2021 | 5 | 0 | $2,514.62 | N | PR-ELITE | CLTRN | R | ZMGR-14429935 | A:2:C:1 |
| MPG 2160923 | TRF | GRS | 11/19/2021 | 5 | 0 | $2,514.62 | N | PR-ELITE | CLTRN | R | ZMGR-14429949 | A:2:C:0 |
| MP 2043004 | TRF | SUP-OV | 11/19/2021 | 5 | 0 | $1,995.28 | Y | PR-ELITE | CLTRNU | R | ZMNI-14662478 | A:2:C:0 |
| MP 2043005 | TRF | SUP-OV | 11/19/2021 | 5 | 0 | $1,995.28 | Y | PR-ELITE | CLTRNU | R | ZMNI-14662512 | A:2:C:0 |
| MPG 2167252 | TRF | GRS | 11/20/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14540853 | A:2:C:0 |
| ZCJG 2052923 | TRF | ON | 11/21/2021 | 7 | 0 | $3,288.49 | N | PR-ELITE | CLTR | R | ZCJG-14750595 | A:2:C:0 |
| ZCJG 2052917 | TRF | SUP-OV | 11/22/2021 | 7 | 0 | $3,203.14 | N | PR-ELITE | CLTR | R | ZCJG-14750547 | A:2:C:1 |
| ZCJG 2052918 | TRF | JRS | 11/22/2021 | 7 | 0 | $3,559.47 | N | PR-ELITE | CLTR | R | ZCJG-14750558 | A:2:C:1 |
| ZCJG 2052931 | TRF | SUP-OV | 11/22/2021 | 7 | 0 | $3,217.62 | N | PR-ELITE | CLTR | R | ZCJG-14750719 | A:2:C:0 |
| ZCJG 2052928 | TRF | SUP-OV | 11/23/2021 | 7 | 0 | $3,094.66 | N | PR-ELITE | CLTR | R | ZCJG-14750664 | A:2:C:2 |
| ZCJG 2052935 | TRF | SUP-OV | 11/23/2021 | 5 | 0 | $2,390.26 | N | PR-ELITE | CLTRN | R | ZCJG-14750742 | A:2:C:0 |
| ZCJG 2052936 | TRF | SUP-OV | 11/23/2021 | 5 | 0 | $2,390.26 | N | PR-ELITE | CLTRN | R | ZCJG-14750807 | A:2:C:0 |
| ZCJG 2052937 | TRF | SUP-OV | 11/23/2021 | 7 | 0 | $3,094.66 | N | PR-ELITE | CLTR | R | ZCJG-14750821 | A:2:C:0 |
| MPS 2126452 | TRF | SUP | 11/24/2021 | 6 | 0 | $2,427.32 | N | PR-ELITE | CLTRN | R | ZMSU-14582401 | A:2:C:0 |
| MPS 2126453 | TRF | SUP | 11/24/2021 | 6 | 0 | $2,427.32 | N | PR-ELITE | CLTN | R | ZMSU-14582461 | A:2:C:2 |
| MPG 2171640 | TRF | GRS | 11/24/2021 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632344 | A:2:C:0 |
| MPG 2159351 | TRF | GRS | 11/26/2021 | 7 | 0 | $2,558.66 | N | PR-ELITE | CLT30A | R | ZMGR-14405355 | A:2:C:0 |
| MPG 2177863 | TRF | GRS | 11/26/2021 | 7 | 0 | $4,080.03 | N | PR-ELITE | CLTR | R | ZMGR-14735670 | A:2:C:0 |
| MPG 2162042 | TRF | GRS | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14445501 | A:2:C:0 |
| MPG 2167253 | TRF | GRS | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14540865 | A:2:C:0 |

IMP NIGHT LB CABOS-CANCUN F:25

20/Nov/2021 6:36:36PM

**NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPS 2128788 | TRF | SUP-OV | 11/27/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14683592 | A:2:C:0 |
| MPG 2162298 | TRF | GRS | 11/29/2021 | 9 | 0 | $4,717.61 | N | PR-ELITE | CLTR | R | ZMGR-14453192 | A:2:C:2 |
| MPG 2170232 | TRF | GP1 | 11/29/2021 | 7 | 0 | $4,404.87 | N | PR-ELITE | CLTR | R | ZMGR-14608123 | A:2:C:0 |
| MPG 2170233 | TRF | GP2 | 11/29/2021 | 7 | 0 | $4,404.87 | N | PR-ELITE | CLTR | R | ZMGR-14608124 | A:2:C:0 |
| MPG 2158334 | TRF | GRS | 12/03/2021 | 7 | 0 | $3,446.75 | N | PR-ELITE | CLTR | R | ZMGR-14385740 | A:2:C:2 |
| MPG 2158751 | TRF | GRS | 12/03/2021 | 7 | 0 | $3,446.75 | N | PR-ELITE | CLTR | R | ZMGR-14392199 | A:2:C:1 |
| MPG 2159371 | TRF | GRS | 12/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14405699 | A:2:C:0 |
| MPS 2121977 | TRF | SUP-OV | 12/03/2021 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14442711 | A:2:C:0 |
| MP 2041260 | TRF | SUP-OF | 12/03/2021 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14508716 | A:2:C:0 |
| MP 2041668 | TRF | SUP-OV | 12/04/2021 | 7 | 0 | $2,276.55 | Y | PR-ELITE | CLTRU | R | ZMNI-14534274 | A:2:C:0 |
| MP 2041669 | TRF | SUP-OV | 12/04/2021 | 7 | 0 | $2,276.55 | Y | PR-ELITE | CLTRU | R | ZMNI-14534287 | A:2:C:0 |
| MPG 2168421 | TRF | GRS | 12/04/2021 | 7 | 0 | $3,700.34 | N | PR-ELITE | CLTR | R | ZMGR-14565885 | A:2:C:0 |
| CZ 2017622 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583088 | A:2:C:0 |
| CZ 2017623 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583092 | A:2:C:0 |
| CZ 2017624 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,386.36 | N | PR-ELITE | CLT30A | R | ZRCZ-14583254 | A:2:C:0 |
| CZ 2017625 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583293 | A:2:C:0 |
| CZ 2017626 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14583488 | A:2:C:0 |
| CZ 2017630 | TRF | JRS | 12/04/2021 | 7 | 0 | $1,980.54 | N | PR-ELITE | CLTR | R | ZRCZ-14586062 | A:2:C:0 |
| CZ 2017634 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRCZ-14589262 | A:2:C:0 |
| CZ 2017706 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,006.67 | N | PR-ELITE | CLTR | R | ZRCZ-14604556 | A:2:C:0 |
| CZ 2017891 | TRF | JRS | 12/04/2021 | 7 | 0 | $2,032.80 | N | PR-ELITE | CLTR | R | ZRCZ-14648446 | A:2:C:0 |
| MPG 2171557 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631311 | A:2:C:2 |
| MPG 2171559 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631352 | A:2:C:0 |
| MPG 2171561 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14631391 | A:2:C:1 |
| MPG 2172019 | TRF | GRS | 12/05/2021 | 5 | 0 | $2,523.20 | N | PR-ELITE | CLTRN | R | ZMGR-14641634 | A:2:C:2 |
| ZCJG 2048617 | TRF | RV | 12/06/2021 | 5 | 0 | $1,453.72 | N | PR-ELITE | CLTRN | R | ZCJG-14493401 | A:2:C:0 |
| MPG 2171662 | TRF | D1K | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632754 | A:2:C:0 |
| MPG 2171663 | TRF | D2D | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632756 | A:2:C:0 |
| MPG 2171666 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632808 | A:2:C:0 |
| MPG 2171669 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632855 | A:2:C:0 |
| MPG 2171670 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14632866 | A:2:C:0 |
| MPG 2171779 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634884 | A:2:C:0 |
| MPG 2172904 | TRF | GRS | 12/10/2021 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14659668 | A:2:C:0 |
| ZPLB 2024217 | TRF | RDLX | 12/15/2021 | 7 | 0 | $4,926.18 | N | PR-ELITE | CLTR | R | ZPLB-14599738 | A:2:C:0 |
| MPG 2159736 | TRF | GRS | 12/21/2021 | 7 | 0 | $5,189.63 | N | PR-ELITE | CLT | R | ZMGR-14411968 | A:2:C:0 |
| MPS 2128963 | TRF | SUP | 12/21/2021 | 7 | 0 | $2,985.16 | N | PR-ELITE | CLT | R | ZMSU-14689524 | A:2:C:2 |
| MPS 2129200 | TRF | SUP | 12/24/2021 | 7 | 0 | $3,460.80 | N | PR-ELITE | CLT | R | ZMSU-14695488 | A:2:C:1 |
| ZCJG 2047721 | TRF | SUPF1 | 12/27/2021 | 7 | 0 | $6,882.11 | N | PR-ELITE | CLT | R | ZCJG-14449841 | A:2:C:1 |
| ZCJG 2047722 | TRF | SUPF2 | 12/27/2021 | 7 | 0 | $0.00 | N | PR-ELITE | CLT | R | ZCJG-14449842 | A:0:C:0 |
| LBC 2029265 | TRF | RHNY | 12/29/2021 | 5 | 0 | $5,274.36 | N | PR-ELITE | CLTN | R | ZHLB-14693195 | A:2:C:0 |
| LBC 2029266 | TRF | RHNY | 12/29/2021 | 5 | 0 | $5,274.36 | N | PR-ELITE | CLTN | R | ZHLB-14693197 | A:2:C:0 |
| CZ 2018513 | TRF | JRS | 01/03/2022 | 5 | 0 | $1,602.69 | N | PR-ELITE | CLTRN | R | ZRCZ-14749562 | A:2:C:0 |
| LBC 2028123 | TRF | RDLX | 01/09/2022 | 7 | 0 | $4,994.90 | N | PR-ELITE | CLTR | R | ZHLB-14571830 | A:2:C:0 |
| PL 2034623 | TRF | SUP-OV | 01/11/2022 | 5 | 0 | $1,629.19 | Y | PR-ELITE | CLTRNU | R | ZRPL-14746487 | A:2:C:0 |
| ZCJG 2048939 | TRF | SUP-OV | 01/15/2022 | 7 | 0 | $2,289.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14511402 | A:2:C:2 |
| ZCJG 2048944 | TRF | SUP-OV | 01/15/2022 | 7 | 0 | $2,289.14 | Y | PR-ELITE | CLTRU | R | ZCJG-14511432 | A:2:C:1 |
| MPG 2173205 | TRF | GRS | 01/17/2022 | 7 | 0 | $3,992.80 | N | PR-ELITE | CLTR | R | ZMGR-14665579 | A:2:C:1 |
| SP 2026544 | TRF | SUP-OV | 01/20/2022 | 9 | 0 | $4,179.95 | N | PR-ELITE | CLTR | R | ZHSP-14440254 | A:2:C:0 |
| MPG 2173762 | TRF | GRS | 01/22/2022 | 5 | 0 | $2,715.11 | N | PR-ELITE | CLTRN | R | ZMGR-14675544 | A:2:C:2 |

20/Nov/2021  6:36:36PM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2174447 | TRF | GRS | 01/22/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14687111 | A:2:C:0 |
| MPG 2176421 | TRF | GRS | 01/22/2022 | 7 | 0 | $3,454.17 | N | PR-ELITE | CLTR | R | ZMGR-14714726 | A:2:C:1 |
| MPG 2177924 | TRF | GRS | 01/22/2022 | 6 | 0 | $3,285.50 | N | PR-ELITE | CLTRN | R | ZMGR-14737115 | A:2:C:2 |
| PL 2034708 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,431.94 | N | PR-ELITE | CLTR | R | ZRPL-14758879 | A:2:C:0 |
| PL 2034709 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,431.94 | N | PR-ELITE | CLTR | R | ZRPL-14758880 | A:2:C:0 |
| PL 2034720 | TRF | GS | 01/22/2022 | 7 | 0 | $4,061.57 | N | PR-ELITE | CLTR | R | ZRPL-14760337 | A:2:C:0 |
| PL 2034721 | TRF | SUP | 01/22/2022 | 7 | 0 | $2,443.03 | N | PR-ELITE | CLTR | R | ZRPL-14760374 | A:2:C:0 |
| PL 2034732 | TRF | SUP-OV | 01/22/2022 | 7 | 0 | $2,443.03 | Y | PR-ELITE | CLTU | R | ZRPL-14762524 | A:2:C:0 |
| MPS 2128994 | TRF | SUP-OV | 01/28/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14690317 | A:2:C:0 |
| MPG 2175265 | TRF | SUPF1 | 01/28/2022 | 5 | 0 | $4,918.81 | N | PR-ELITE | CLTRN | R | ZMGR-14699240 | A:2:C:3 |
| MPG 2175266 | TRF | SUPF2 | 01/28/2022 | 5 | 0 | $0.00 | N | PR-ELITE | CLTN | R | ZMGR-14699242 | A:0:C:0 |
| MPG 2175274 | TRF | GRS | 01/29/2022 | 7 | 0 | $3,696.67 | N | PR-ELITE | CLTR | R | ZMGR-14699513 | A:2:C:1 |
| MPG 2175267 | TRF | GRS | 01/30/2022 | 5 | 0 | $2,637.03 | N | PR-ELITE | CLTRN | R | ZMGR-14699247 | A:2:C:1 |
| MPG 2175268 | TRF | GRS | 01/30/2022 | 5 | 0 | $2,637.03 | N | PR-ELITE | CLTRN | R | ZMGR-14699254 | A:2:C:0 |
| MPS 2129980 | TRF | SUP-OV | 02/01/2022 | 7 | 0 | $1,873.10 | Y | PR-ELITE | CLTU30A | R | ZMSU-14710432 | A:2:C:0 |
| MPG 2157950 | TRF | SWIM | 02/02/2022 | 7 | 0 | $3,869.81 | N | PR-ELITE | CLTR | R | ZMGR-14380816 | A:2:C:1 |
| MPG 2158010 | TRF | SWIM | 02/02/2022 | 7 | 0 | $3,869.81 | N | PR-ELITE | CLTR | R | ZMGR-14381442 | A:2:C:2 |
| MPG 2158738 | TRF | GRS | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14392039 | A:2:C:0 |
| MPG 2158741 | TRF | GRS | 02/05/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14392052 | A:2:C:0 |
| MPG 2160324 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422906 | A:2:C:0 |
| MPG 2160325 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422929 | A:2:C:0 |
| MPG 2160328 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,361.19 | N | PR-ELITE | CLTR | R | ZMGR-14422952 | A:2:C:0 |
| MP 2041686 | TRF | SUP-OV | 02/05/2022 | 10 | 0 | $3,759.54 | Y | PR-ELITE | CLTRU | R | ZMNI-14536338 | A:2:C:0 |
| MPG 2171401 | TRF | GRS | 02/05/2022 | 7 | 0 | $3,911.70 | N | PR-ELITE | CLTR | R | ZMGR-14628201 | A:2:C:0 |
| MPS 2128123 | TRF | PS1 | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14659782 | A:2:C:0 |
| MPS 2128124 | TRF | PS2 | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14659783 | A:2:C:0 |
| MPG 2177623 | TRF | GRS | 02/05/2022 | 5 | 0 | $850.00 | N | PEL | CLBOELB | R | ZMGR-14731083 | A:2:C:0 |
| MPG 2177925 | TRF | GRS | 02/05/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14737125 | A:2:C:0 |
| MPS 2131412 | TRF | SUP-OV | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14759127 | A:2:C:0 |
| MPS 2131413 | TRF | SUP-OV | 02/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14759128 | A:2:C:0 |
| MPG 2165699 | TRF | GP1 | 02/08/2022 | 7 | 0 | $5,131.24 | N | PR-ELITE | CLTR | R | ZMGR-14511271 | A:2:C:0 |
| MPG 2165700 | TRF | GP2 | 02/08/2022 | 7 | 0 | $5,131.24 | N | PR-ELITE | CLTR | R | ZMGR-14511272 | A:2:C:1 |
| MPG 2178844 | TRF | GRS | 02/12/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14751143 | A:2:C:0 |
| ZCJG 2048589 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTRNU | R | ZCJG-14492428 | A:2:C:0 |
| ZCJG 2048590 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTRNU | R | ZCJG-14492430 | A:2:C:0 |
| ZCJG 2048621 | TRF | SUP-OV | 02/20/2022 | 6 | 0 | $2,176.01 | Y | PR-ELITE | CLTNU | R | ZCJG-14493486 | A:2:C:0 |
| ZCJG 2050987 | TRF | RV | 02/20/2022 | 6 | 0 | $2,159.06 | N | PR-ELITE | CLTRN | R | ZCJG-14646515 | A:2:C:0 |
| MPG 2174500 | TRF | GRS | 02/21/2022 | 7 | 0 | $4,138.99 | N | PR-ELITE | CLTR | R | ZMGR-14687781 | A:2:C:1 |
| ZPLB 2023585 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14532164 | A:2:C:0 |
| ZPLB 2025552 | TRF | GV1 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714109 | A:2:C:0 |
| ZPLB 2025553 | TRF | GV2 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714110 | A:2:C:0 |
| ZPLB 2025554 | TRF | GV3 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714111 | A:2:C:0 |
| ZPLB 2025555 | TRF | GV4 | 02/23/2022 | 5 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14714114 | A:2:C:0 |
| ZPLB 2025939 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZPLB-14732023 | A:2:C:0 |
| ZPLB 2026074 | TRF | RDLX | 02/23/2022 | 7 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14741556 | A:2:C:0 |
| ZPLB 2025548 | TRF | GV1 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714104 | A:2:C:0 |
| ZPLB 2025549 | TRF | GV2 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714106 | A:2:C:0 |
| ZPLB 2025550 | TRF | GV3 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714107 | A:2:C:0 |
| ZPLB 2025551 | TRF | GV4 | 02/28/2022 | 2 | 0 | $0.00 | N | PEL-IMP | CLIGELBCK | R | ZPLB-14714108 | A:2:C:0 |

20/Nov/2021 6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG 2170131 | TRF | GRS | 03/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14607127 | A:2:C:0 |
| PG 2170133 | TRF | GRS | 03/05/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14607134 | A:2:C:0 |
| PS 2122373 | TRF | D1K | 03/07/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14453695 | A:2:C:0 |
| PS 2122374 | TRF | D2D | 03/07/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMSU-14453696 | A:2:C:0 |
| PG 2162362 | TRF | GP1 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14454006 | A:2:C:0 |
| PG 2162363 | TRF | GP2 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14454007 | A:2:C:0 |
| PG 2162377 | TRF | GP1 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14454092 | A:2:C:0 |
| PG 2162378 | * TRF | GP2 | 03/07/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14454093 | A:2:C:0 |
| IPG 2164107 | TRF | GRS | 03/07/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14482346 | A:2:C:0 |
| IPG 2166617 | TRF | SUPF1 | 03/07/2022 | 6 | 0 | $6,956.76 | N | PR-ELITE | CLTRN | R | ZMGR-14527375 | A:2:C:2 |
| IPG 2166618 | TRF | SUPF2 | 03/07/2022 | 6 | 0 | $0.00 | N | PR-ELITE | CLTN | R | ZMGR-14527376 | A:0:C:0 |
| IPS 2126010 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14563749 | A:2:C:0 |
| IPS 2126011 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14563752 | A:2:C:0 |
| IPS 2129341 | TRF | SUP-OV | 03/07/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14698053 | A:2:C:0 |
| IPG 2162554 | TRF | GRS | 03/09/2022 | 7 | 0 | $4,142.77 | N | PR-ELITE | CLTR | R | ZMGR-14456944 | A:2:C:0 |
| IPG 2162407 | TRF | GRS | 03/10/2022 | 10 | 0 | $0.00 | N | PR-ELITE | CLTR | R | ZMGR-14454402 | A:2:C:0 |
| IPG 2160678 | TRF | GRS | 03/11/2022 | 10 | 0 | $7,005.40 | N | PR-ELITE | CLTR | R | ZMGR-14427547 | A:3:C:1 |
| IPG 2162051 | TRF | GRS | 03/11/2022 | 11 | 0 | $6,409.31 | N | PR-ELITE | CLTR | R | ZMGR-14445647 | A:2:C:1 |
| CJG 2051881 | TRF | JRS | 03/11/2022 | 7 | 0 | $3,850.93 | N | PR-ELITE | CLTR | R | ZCJG-14699830 | A:3:C:0 |
| CJG 2051885 | TRF | JRS | 03/11/2022 | 7 | 0 | $2,928.53 | N | PR-ELITE | CLTR | R | ZCJG-14699896 | A:2:C:0 |
| APG 2157753 | TRF | GRS | 03/12/2022 | 7 | 0 | $3,583.00 | N | PR-ELITE | CLTR | R | ZMGR-14373209 | A:2:C:0 |
| APG 2158208 | TRF | GRS | 03/12/2022 | 7 | 0 | $3,639.15 | N | PR-ELITE | CLTR | R | ZMGR-14384173 | A:2:C:0 |
| APG 2162142 | TRF | GRS | 03/12/2022 | 6 | 0 | $6,036.62 | N | PR-ELITE | CLTRN | R | ZMGR-14447914 | A:4:C:0 |
| APG 2162171 | TRF | GRS | 03/12/2022 | 5 | 0 | $2,971.71 | N | PR-ELITE | CLTRN | R | ZMGR-14449667 | A:2:C:0 |
| APG 2162231 | TRF | GRS | 03/12/2022 | 6 | 0 | $3,373.40 | N | PR-ELITE | CLTRN | R | ZMGR-14451640 | A:2:C:0 |
| MPG 2170234 | TRF | SUPF1 | 03/12/2022 | 7 | 0 | $7,645.19 | N | PR-ELITE | CLTR | R | ZMGR-14608137 | A:2:C:3 |
| MPG 2170235 | TRF | SUPF2 | 03/12/2022 | 7 | 0 | $0.00 | N | PR-ELITE | CLT | R | ZMGR-14608138 | A:0:C:0 |
| MPG 2172026 | TRF | GRS | 03/12/2022 | 8 | 0 | $4,772.37 | N | PR-ELITE | CLTR | R | ZMGR-14641744 | A:2:C:0 |
| MPG 2175470 | TRF | GRS | 03/12/2022 | 7 | 0 | $6,893.94 | N | PR-ELITE | CLTR | R | ZMGR-14701669 | A:4:C:0 |
| ZCJG 2051891 | . TRF | JRS | 03/13/2022 | 7 | 0 | $3,261.33 | N | PR-ELITE | CLTR | R | ZCJG-14699974 | A:2:C:0 |
| ZCJG 2051892 | TRF | JRS | 03/13/2022 | 7 | 0 | $3,261.33 | N | PR-ELITE | CLTR | R | ZCJG-14699975 | A:2:C:1 |
| MPG 2164747 | TRF | GRS | 03/16/2022 | 3 | 0 | $1,775.46 | N | PR-ELITE | CLTN | R | ZMGR-14494906 | A:2:C:0 |
| MPG 2171410 | TRF | GRS | 03/17/2022 | 7 | 0 | $5,507.72 | N | PR-ELITE | CLTR | R | ZMGR-14628251 | A:3:C:0 |
| MPG 2174357 | TRF | GRS | 03/18/2022 | 7 | 0 | $5,541.73 | N | PR-ELITE | CLTR | R | ZMGR-14685268 | A:3:C:0 |
| MPG 2178894 | TRF | GRS | 03/18/2022 | 6 | 0 | $3,626.51 | N | PR-ELITE | CLTRN | R | ZMGR-14751883 | A:2:C:0 |
| MPG 2178900 | TRF | GRS | 03/18/2022 | 6 | 0 | $3,626.51 | N | PR-ELITE | CLTRN | R | ZMGR-14751926 | A:2:C:0 |
| SP 2029407 | TRF | SUP-OV | 03/20/2022 | 8 | 0 | $3,436.40 | N | PR-ELITE | CLTR | R | ZHSP-14741786 | A:2:C:0 |
| ZCJG 2050006 | TRF | SUP-OV | 03/21/2022 | 7 | 0 | $2,451.08 | Y | PR-ELITE | CLTRU | R | ZCJG-14567145 | A:2:C:0 |
| ZCJG 2050007 | TRF | SUP-OV | 03/21/2022 | 7 | 0 | $2,451.08 | Y | PR-ELITE | CLTRU | R | ZCJG-14567147 | A:2:C:0 |
| MPG 2170506 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE | CLTR | R | ZMGR-14611453 | A:2:C:1 |
| MPG 2170514 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE | CLTR | R | ZMGR-14611516 | A:2:C:2 |
| MPG 2170520 | TRF | GRS | 03/24/2022 | 7 | 0 | $3,827.97 | N | PR-ELITE | CLTR | R | ZMGR-14611562 | A:2:C:2 |
| MPG 2165502 | TRF | GP1 | 03/26/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14508108 | A:2:C:0 |
| MPG 2165503 | TRF | GP2 | 03/26/2022 | 7 | 0 | $595.00 | N | PEL | CLBOELB | R | ZMGR-14508109 | A:2:C:0 |
| MPG 2168522 | TRF | GRS | 03/31/2022 | 7 | 0 | $5,490.72 | N | PR-ELITE | CLTR | R | ZMGR-14567905 | A:3:C:0 |
| MPG 2159016 | TRF | GRS | 04/02/2022 | 7 | 0 | $3,605.46 | N | PR-ELITE | CLTR | R | ZMGR-14397784 | A:2:C:0 |
| MPG 2159018 | TRF | GRS | 04/02/2022 | 7 | 0 | $6,129.28 | N | PR-ELITE | CLTR | R | ZMGR-14397947 | A:4:C:0 |
| MPG 2167422 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545296 | A:2:C:0 |
| MPG 2167424 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545342 | A:2:C:0 |

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2167425 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545351 | A:2:C:0 |
| MPG 2167426 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14545355 | A:2:C:0 |
| MPG 2179393 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760633 | A:2:C:0 |
| MPG 2179394 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760635 | A:2:C:0 |
| MPG 2179395 | TRF | GRS | 04/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760636 | A:2:C:0 |
| MPG 2179396 | TRF | GRS | 04/02/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14760637 | A:2:C:0 |
| MPS 2131614 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764913 | A:2:C:0 |
| MPS 2131618 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764952 | A:2:C:1 |
| MPS 2131619 | TRF | SUP-OV | 04/02/2022 | 5 | 0 | $1,917.30 | Y | PR-ELITE | CLTNU | R | ZMSU-14764974 | A:2:C:1 |
| MPG 2179397 | TRF | GRS | 04/08/2022 | 1 | 0 | $0.00 | N | PEL-IMP | CLIGELP | R | ZMGR-14760638 | A:2:C:0 |
| BP 2038763 | TRF | SUP-OV | 04/11/2022 | 11 | 0 | $3,351.86 | Y | PR-ELITE | CLTRU | R | ZHBP-14523957 | A:2:C:2 |
| MPG 2165155 | TRF | GRS | 04/13/2022 | 6 | 0 | $4,674.76 | N | PR-ELITE | CLTRN | R | ZMGR-14500906 | A:3:C:0 |
| MPG 2165156 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14500907 | A:2:C:0 |
| MPG 2165161 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14500921 | A:2:C:1 |
| MPG 2165279 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,462.79 | N | PR-ELITE | CLTRN | R | ZMGR-14502880 | A:2:C:0 |
| MPS 2124950 | TRF | SUP-OV | 04/13/2022 | 7 | 0 | $2,462.84 | Y | PR-ELITE | CLTRU | R | ZMSU-14523852 | A:2:C:1 |
| MPG 2166876 | TRF | GRS | 04/13/2022 | 6 | 0 | $3,475.38 | N | PR-ELITE | CLTRN | R | ZMGR-14531527 | A:2:C:0 |
| MPG 2160036 | TRF | GRS | 04/18/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14417637 | A:2:C:0 |
| MPG 2160040 | TRF | GRS | 04/18/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14417661 | A:2:C:0 |
| MPG 2160743 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427822 | A:2:C:0 |
| MPG 2160746 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427828 | A:2:C:0 |
| MPG 2160748 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427834 | A:2:C:0 |
| MPG 2160750 | TRF | GRS | 04/18/2022 | 7 | 0 | $3,547.13 | N | PR-ELITE | CLTR | R | ZMGR-14427846 | A:2:C:1 |
| MPG 2178762 | TRF | GRS | 05/02/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14749868 | A:2:C:0 |
| MPG 2178764 | TRF | GRS | 05/02/2022 | 7 | 0 | $595.00 | N | PEL | CLBOELB | R | ZMGR-14749880 | A:2:C:0 |
| MP 2039908 | TRF | SUP-OF | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOEL | R | ZMNI-14422444 | A:2:C:0 |
| MPG 2160322 | TRF | GP1 | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422899 | A:2:C:0 |
| MPG 2160323 | TRF | GP2 | 05/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422900 | A:2:C:0 |
| MPG 2174073 | TRF | GRS | 05/04/2022 | 7 | 0 | $3,684.80 | N | PR-ELITE | CLTR | R | ZMGR-14680074 | A:2:C:2 |
| MPG 2174077 | TRF | GRS | 05/04/2022 | 7 | 0 | $3,500.55 | N | PR-ELITE | CLTR | R | ZMGR-14680111 | A:2:C:2 |
| MPG 2160326 | TRF | GP1 | 05/11/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422939 | A:2:C:0 |
| MPG 2160327 | TRF | GP2 | 05/11/2022 | 5 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14422941 | A:2:C:0 |
| MPG 2172030 | TRF | GRS | 05/28/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641763 | A:2:C:0 |
| MPG 2172039 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641813 | A:2:C:0 |
| MPG 2172050 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641835 | A:2:C:0 |
| MPG 2172063 | TRF | GRS | 05/28/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641905 | A:2:C:0 |
| MPG 2172049 | TRF | GRS | 05/30/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641832 | A:2:C:0 |
| MPG 2169818 | TRF | GRS | 06/02/2022 | 7 | 0 | $3,593.52 | N | PR-ELITE | CLTR | R | ZMGR-14602246 | A:2:C:1 |
| MPG 2172033 | TRF | GRS | 06/03/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641773 | A:2:C:0 |
| MPG 2166250 | TRF | GRS | 06/04/2022 | 8 | 0 | $4,106.88 | N | PR-ELITE | CLTR | R | ZMGR-14520568 | A:2:C:0 |
| MPG 2172040 | TRF | GRS | 06/04/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14641814 | A:2:C:0 |
| MPG 2176454 | TRF | SWIM | 06/04/2022 | 7 | 0 | $3,833.11 | N | PR-ELITE | CLTR | R | ZMGR-14715104 | A:2:C:1 |
| MPG 2169819 | TRF | GRS | 06/09/2022 | 6 | 0 | $3,080.16 | N | PR-ELITE | CLTRN | R | ZMGR-14602250 | A:2:C:1 |
| MPG 2159497 | TRF | GRS | 06/11/2022 | 7 | 0 | $3,144.05 | N | PR-ELITE | CLTR | R | ZMGR-14408395 | A:2:C:0 |
| MPG 2159508 | TRF | GRS | 06/11/2022 | 7 | 0 | $2,986.83 | N | PR-ELITE | CLTR | R | ZMGR-14408455 | A:2:C:2 |
| MPG 2159514 | TRF | GRS | 06/11/2022 | 7 | 0 | $2,986.83 | N | PR-ELITE | CLTR | R | ZMGR-14408491 | A:2:C:2 |
| MPG 2159517 | TRF | SWIM | 06/11/2022 | 7 | 0 | $3,266.90 | N | PR-ELITE | CLTR | R | ZMGR-14408534 | A:2:C:2 |
| MPG 2159527 | TRF | A1 | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408619 | A:2:C:0 |
| MPG 2159528 | TRF | A2D | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408620 | A:2:C:2 |

20/Nov/2021  6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MPG 2159532 | TRF | A1 | 06/11/2022 | 7 | 0 | $3,733.59 | N | PR-ELITE | CLTR | R | ZMGR-14408690 | A:2:C:0 |
| MPG 2159533 | TRF | A2D | 06/11/2022 | 7 | 0 | $4,778.97 | N | PR-ELITE | CLTR | R | ZMGR-14408691 | A:3:C:1 |
| MPG 2175685 | TRF | GRS | 06/13/2022 | 9 | 0 | $4,432.57 | N | PR-ELITE | CLTR | R | ZMGR-14704031 | A:2:C:2 |
| MPG 2158425 | TRF | SUPF1 | 06/18/2022 | 8 | 0 | $7,436.84 | N | PR-ELITE | CLTR | R | ZMGR-14387845 | A:2:C:1 |
| MPG 2158426 | TRF | SUPF2 | 06/18/2022 | 8 | 0 | $0.00 | N | PR-ELITE | CLT | R | ZMGR-14387846 | A:0:C:0 |
| MPG 2169816 | TRF | GRS | 06/24/2022 | 8 | 0 | $4,633.84 | N | PR-ELITE | CLTR | R | ZMGR-14602205 | A:2:C:0 |
| MPG 2172589 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14652661 | A:2:C:1 |
| MPG 2172590 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14652662 | A:2:C:2 |
| MPG 2173006 | TRF | GRS | 06/24/2022 | 7 | 0 | $4,054.61 | N | PR-ELITE | CLTR | R | ZMGR-14661833 | A:2:C:1 |
| MPG 2174764 | TRF | GRS | 06/24/2022 | 7 | 0 | $5,200.02 | N | PR-ELITE | CLTR | R | ZMGR-14693193 | A:3:C:0 |
| ZCJG 2049277 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528834 | A:2:C:0 |
| ZCJG 2049279 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528897 | A:2:C:0 |
| ZCJG 2049280 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528907 | A:2:C:1 |
| ZCJG 2049281 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528920 | A:2:C:1 |
| ZCJG 2049282 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528926 | A:2:C:0 |
| ZCJG 2049283 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528949 | A:2:C:0 |
| ZCJG 2049284 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528965 | A:2:C:1 |
| ZCJG 2049286 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14528972 | A:2:C:0 |
| ZCJG 2049288 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14529005 | A:2:C:1 |
| ZCJG 2049289 | TRF | SUP-OV | 06/25/2022 | 7 | 0 | $2,417.18 | Y | PR-ELITE | CLTRU | R | ZCJG-14529011 | A:2:C:0 |
| ZCJG 2049653 | TRF | JRS | 06/25/2022 | 7 | 0 | $3,179.93 | N | PR-ELITE | CLTR | R | ZCJG-14548581 | A:2:C:0 |
| ZCJG 2049654 | TRF | RV | 06/25/2022 | 7 | 0 | $2,428.48 | N | PR-ELITE | CLTR | R | ZCJG-14548626 | A:2:C:0 |
| ZCJG 2049655 | TRF | JRS | 06/25/2022 | 7 | 0 | $3,179.93 | N | PR-ELITE | CLTR | R | ZCJG-14548690 | A:2:C:0 |
| ZCJG 2050779 | TRF | RV | 06/25/2022 | 7 | 0 | $2,195.81 | N | PR-ELITE | CLTR | R | ZCJG-14627384 | A:2:C:0 |
| MPG 2165169 | TRF | SWIM | 07/08/2022 | 8 | 0 | $6,690.16 | N | PR-ELITE | CLTR | R | ZMGR-14501069 | A:3:C:0 |
| MPG 2165222 | TRF | SWIM | 07/08/2022 | 8 | 0 | $5,068.32 | N | PR-ELITE | CLTR | R | ZMGR-14502314 | A:2:C:1 |
| MPS 2127766 | TRF | SUP-OV | 07/16/2022 | 6 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14641694 | A:2:C:0 |
| MPS 2127768 | TRF | SUP-OV | 07/16/2022 | 7 | 0 | $980.00 | N | PEL | CLBOELU | R | ZMSU-14641711 | A:2:C:0 |
| MPS 2127767 | TRF | SUP-OV | 07/22/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14641704 | A:2:C:0 |
| MPS 2127769 | TRF | SUP-OV | 07/23/2022 | 5 | 0 | $700.00 | N | PEL | CLBOELU | R | ZMSU-14641713 | A:2:C:0 |
| LBC 2028888 | TRF | RDLX | 07/28/2022 | 5 | 0 | $2,866.20 | N | PR-ELITE | CLTRN | R | ZHLB-14661568 | A:2:C:0 |
| MPG 2160523 | TRF | GP1 | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425818 | A:2:C:0 |
| MPG 2160524 | TRF | GP2 | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425819 | A:2:C:0 |
| MPG 2162325 | TRF | GRS | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14453496 | A:2:C:0 |
| MPG 2167154 | TRF | GRS | 08/20/2022 | 7 | 0 | $2,175.06 | N | PR-ELITE | CLT30A | R | ZMGR-14538727 | A:2:C:1 |
| MPS 2127546 | TRF | SUP-OV | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628328 | A:2:C:0 |
| MPS 2127551 | TRF | SUP-OV | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628347 | A:2:C:0 |
| MPG 2171719 | TRF | GRS | 08/20/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634245 | A:2:C:0 |
| MPG 2174599 | TRF | GRS | 08/20/2022 | 7 | 0 | $2,909.05 | N | PR-ELITE | CLTR | R | ZMGR-14690314 | A:2:C:0 |
| MPG 2160526 | TRF | GP1 | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425830 | A:2:C:0 |
| MPG 2160527 | TRF | GP2 | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14425831 | A:2:C:0 |
| MPG 2162326 | TRF | GRS | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14453517 | A:2:C:0 |
| MPG 2167155 | TRF | GRS | 08/27/2022 | 7 | 0 | $2,047.68 | N | PR-ELITE | CLT30A | R | ZMGR-14538738 | A:2:C:1 |
| MPS 2127547 | TRF | SUP-OV | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628330 | A:2:C:0 |
| MPS 2127549 | TRF | SUP-OV | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELU | R | ZMSU-14628333 | A:2:C:0 |
| MPG 2171718 | TRF | GRS | 08/27/2022 | 7 | 0 | $0.00 | N | PEL | CLBOELB | R | ZMGR-14634244 | A:2:C:0 |
| MPS 2120367 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,891.40 | Y | PR-ELITE | CLTRU | R | ZMSU-14392150 | A:2:C:0 |
| MPS 2125559 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,990.94 | Y | PR-ELITE | CLTRU | R | ZMSU-14545895 | A:2:C:0 |
| MPS 2125560 | TRF | SUP-OV | 09/28/2022 | 7 | 0 | $1,990.94 | Y | PR-ELITE | CLTRU | R | ZMSU-14545913 | A:2:C:0 |

20/Nov/2021 6:36:36PM

NO IMPRIMIR EQUITY !!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS. ES UNA MEMBRESIA MAYORISTA!!

| MPG 2179658 | R | GRS | 11/02/2022 | 6 | 0 | $2,607.48 | N | PR-ELITE | CLTN | R | ZMGR-14764841 | A:2:C:0 |
| | | | | 2521 | 0 | # Resv | | 392 Avg Stay | | 6.43 | | |

## RESERVACIONES REWARDS

| Hotel | Folio | SC | Tipo Hab. | F.Llegada | Noches | Agencia | Contrato |
|-------|-------|-----|-----------|-----------|--------|---------|----------|
| MPS | 14396883 | CHECKED OUT | OVK | 06/25/2021 | 3 | REWARDS | REWARDS |
| | | | #Reserv 1 | Noches 3 | Avg Stay | | $3.00 |

**PALACE RESORTS**

## RESERVATION

| Reservation # | Guest 1 | | Guest 2 | |
|---|---|---|---|---|
| ZMGR14169264 | Akeo Paul K | | Akeo Christy Lin | |

| Event | Room Type | Pax | Includes RC |
|---|---|---|---|
| NO TUVO EVENTO NI GRUPO | Villa | 2.0 | Yes |

## Promotions

| Promotion | Description | Max | Balance | Int Code |
|---|---|---|---|---|
| CR1500RCMEMDIA | Bodas credito | 1500.00 | $ 1,500 | WED_PACKAGE |
| CR1500RCMEMDIA | Golf credito | 1500.00 | $ 1,500 | GOLF |
| CR1500RCMEMDIA | Hotel bf | 1500.00 | $ 1,500 | BF |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | TOURS |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | DOLPHIN |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | CENA ROMANTIC/ |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | JUNGLE |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | BUCEO |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | CALLS |
| CR1500RCMEMDIA | RC para lavanderia Socios Palace Elite o Premier | 1500.00 | $ 1,500 | LAVANDERIA |
| CR1500RCMEMDIA | Alimentos | 1500.00 | $ 1,500 | FOOD |
| CR1500RCMEMDIA | SVT credito | 1500.00 | $ 1,500 | RC_STORE |
| CR1500RCMEMDIA | Academia de Golf | 1500.00 | $ 1,500 | AcademiaG |
| CR1500RCMEMDIA | Golf ronda | 1500.00 | $ 1,500 | GOLF |
| CR1500RCMEMDIA | SPA credito | 750.00 | $ 750 | SPADIARES |
| CR1500RCMEMDIA | SALA credito | 750.00 | $ 750 | SPADIARES |
| CR1500RCMEMDIA | Foto y Video | 150.00 | $ 150 | FOTOS |
| PPLUS2 | MASAJE DE ESPALDA PLAN PLUS 25 MIN | 2 | $ 2 | PPLUS-MS |
| PPLUS2 | MANICURE PALACE PREMIER | 2 | $ 2 | PPLUS-MA |
| PPLUS2 | PEDICURE PALACE PREMIER | 2 | $ 2 | PPLUS-PE |
| PPLUS2 | SB MASAJE DE ESPALDA PLAN PLUS 25 MIN | 2 | $ 2 | PPLUS-MS |
| PPLUS2 | SB MANICURE PALACE PREMIER | 2 | $ 2 | PPLUS-MA |
| PPLUS2 | SB PEDICURE PALACE PREMIER | 2 | $ 2 | PPLUS-PE |
| TOUR2MEM | SVT Servicio | 4 | $ 4 | TOURSMEM |
| CR500ADD | Golf Credit | 500.00 | $ 500 | GOLF |
| CR500ADD | Hotel BF | 500.00 | $ 500 | BF |
| CR500ADD | Hotel af | 500.00 | $ 500 | FOOD |
| CR500ADD | SVT Credito | 500.00 | $ 500 | TOURS |
| CR500ADD | SVT Credito | 500.00 | $ 500 | CENA ROMANTIC/ |
| CR500ADD | SVT Credito | 500.00 | $ 500 | DOLPHIN |
| CR500ADD | SVT Credito | 500.00 | $ 500 | RC_STORE |
| CR500ADD | SVT Credito | 500.00 | $ 500 | JUNGLE |
| CR500ADD | AcademiaG credito | 500.00 | $ 500 | AcademiaG |
| CR500ADD | SVT Credito | 500.00 | $ 500 | CALLS |
| CR500ADD | RC para lavanderia Socios Palace Elite o Premier | 500.00 | $ 500 | LAVANDERIA |
| CR500ADD | Hotel BF | 500.00 | $ 500 | BF |
| CR500ADD | Golf Credit | 500.00 | $ 500 | GOLF |
| CR500ADD | Foto y Video | 150.00 | $ 150 | FOTOS |
| CR500ADD | SPA Service | 100.00 | $ 100 | SPA & SB |
| CR500ADD | SPA Service | 100.00 | $ 100 | SPA & SB |

21-Nov-2021 08:10:56 AM
H097214

FOR INTERNAL USE ONLY

## Services

| Service | Segment | Service Date/Time | |
|---|---|---|---|
| MASAJE DE ESPALDA PLAN PLUS 25 MIN | SPA | 22/11/2021 | 10:00 am |
| MASAJE DE ESPALDA PLAN PLUS 25 MIN | SPA | 22/11/2021 | 10:00 am |
| MANICURE PLAN PLUS 25 MIN | SPA | 22/11/2021 | 11:00 am |
| MANICURE PLAN PLUS 25 MIN | SPA | 22/11/2021 | 11:00 am |
| TWILIGHT | Campo de Golf Moon | 22/11/2021 | 3:30 pm |
| TWILIGHT | Campo de Golf Moon | 24/11/2021 | 3:30 pm |
| MASAJE A CUATRO MANOS  80 MIN EN PAREJA THE GRAND | SPA | 25/11/2021 | 10:00 am |
| TWILIGHT | Campo de Golf Moon | 26/11/2021 | 3:30 pm |
| MASAJE DE ACCION DE GRACIAS EN PAREJA 80 MIN | SPA | 23/11/2021 | 10:00 am |

## IM Notes

| Date | Comment |
|---|---|
| 20/11/2021  8:37:54PM | SOLO ELITE 4059295 CALL CLAUDIA DE LA TORRE  // IVAN D 'ARGENCE |

## Opera Notes

| Date | Comments |
|---|---|
| 16/03/2021  9:01:04AM | Creation Date: 03/16/2021 , jocorona |
| 16/03/2021  9:01:04AM | MPG2143654 |
| 16/03/2021  9:01:04AM | Ref#=M |
| 16/03/2021  9:01:04AM | MULT CLUB ROOM RESV - SEE RESV# 2143655 |
| 16/03/2021  9:01:04AM | V#0 |
| 16/03/2021  9:11:09AM | 14169264 |

## PREVIOUS RESERVATIONS

| Arrival D | Pax | Event | Room Type | Agency | Services |
|---|---|---|---|---|---|
| 17/12/2018 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA |
| 22/10/2018 | 2.0 | 10514974 AKEO, PAUL K | Villa | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON/PVP |
| 17/12/2018 | 2.0 | NO TUVO EVENTO NI GRUPO | Ocean View | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON/PVP RECEPTIVO |
| 29/05/2019 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA |
| 02/07/2019 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | PVP JAMAICA/SPA JAMAICA |
| 07/07/2019 | 2.0 | NO TUVO EVENTO NI GRUPO | Junior Suite | Guests PE Prepaymen | |
| 07/07/2019 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Guests PE Prepaymen | |
| 03/08/2019 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/PVP |

21-Nov-2021 08:10:56 AM
H097214

FOR INTERNAL USE ONLY

| 16/03/2020 | 2.0 | NO TUVO EVENTO NI GRUPO | Superior Deluxe | Palace Elite Resorts | SPA/PVP RECEPTIVO |
| 16/03/2020 | 2.0 | NO TUVO EVENTO NI GRUPO | Ocean View | Palace Elite Resorts | PVP RECEPTIVO |
| 04/08/2020 | 2.0 | NO TUVO EVENTO NI GRUPO | Superior Deluxe | Palace Elite Resorts | SPA |
| 13/09/2020 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | CAMPO DE GOLF MOON/PVP |
| 06/03/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Villa | Palace Elite Resorts | SPA/PVP/CAMPO ( GOLF MOON |
| 02/01/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Superior Deluxe | Palace Elite Resorts | CAMPO DE GOLF MOON/SPA |
| 06/01/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Superior Deluxe | Palace Elite Resorts | SPA |
| 10/02/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON |
| 07/02/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Guests PE Prepaymen | SPA |
| 20/03/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | PVP/SPA |
| 27/03/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON |
| 13/03/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/ACADEMIA DI GOLF |
| 10/04/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON |
| 24/05/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA/CAMPO DE GOLF MOON |
| 10/07/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Suite | Palace Elite Resorts | SPA |
| 18/08/2021 | 2.0 | NO TUVO EVENTO NI GRUPO | Ocean View | Guests PE Prepaymen | |
| 21/10/2021 | 2.0 | 14393783 AKEO, PAUL K | Ocean View | Palace Elite Resorts | |
| 16/10/2021 | 2.0 | 14698104 AKEO, PAUL K | Ocean View | Palace Elite Resorts | PVP CABOS/SPA CABOS/A Y B CAB( |

21-Nov-2021 08:10:56 AM
H097214



# P A L A C E 👑 E L I T E

## Promotion Forfeit Letter

Guest Invitation Number:_____Date:_____

Name of Guest(s):_____

We, the undersigned, acknowledge to have attended the presentation of Palace Elite at one of their All Inclusive Properties.

On this date, we fully understood the benefits that the membership provides. We acknowledge that the promotion due to the launches of the new *Moon Palace Punta Cana Resort & Spa* and the recent *COVID-19 Pandemic* was explained to us in detail.

However, we have decided not to take advantage of the onetime only limited edition promotion, by which we are forfeiting the following incentives that otherwise, would have been included in our membership today.

Promotional Incentives:                          Value:

_____          _____
_____          _____
_____          _____
_____          _____

We fully understand and agree that by forfeiting the first visit incentives, this document will be kept on file, precluding and preventing out ability to be offered these benefits in the future.

_____          _____          _____
Guest Signature                         Palace Elite                          Guest Signature

ACLUVAQ          MÉXICO
                visitmexico.com          LEGALLY CERTIFIED VACATION PROPERTY



**AT PALACE RESORTS... WE CARE!**

MM   DD   YY

Name (optional):

_____

Room Number:

_____

How was the service at the call center?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

How was the transport service from the airport to the hotel?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

How would you rate the check in?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

Was the information provided by your concierge helpful?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

How was the service provided by your Palace Vacation Planner?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

Did you receive the room you were expecting?

○ Excellent        ○ Good        ○ Bad        ○ Not acceptable

COMMENTS:

_____

_____

_____

THANK YOU!

Case 1:25-cv-23733-RKA Document 64-1 Entered on FLSD Docket 04/27/2026 Page 148 of 219





PALACE RESORTS®



Four Diamond Award



blanc
spa resort®
cancun  los cabos



Five Diamond Award



interval
INTERNATIONAL

PALACE ♕ ELITE

- Beach Palace
- Cozumel Palace
- Isla Mujeres Palace
- Playacar Palace
- Sun Palace
- The Grand en Moon Palace Cancun
- Moon Palace Nizuc
- Moon Palace Sunrise
- Moon Palace Jamaica
- Le Blanc Spa Resort Cancun
- Le Blanc Spa Resort Los Cabos

**100% Flexible**

✓ Anytime
✓ As many times
✓ Anyone
✓ Anywhere

3,000 + Resorts
80 + Countries

USD $

7 nights / 8 days
2/4 people



BEST PRICE GUARANTEE

2020
Travelers'
Choice
Tripadvisor

# Guest Registration

PALACE ELITE & PALACE RESORTS

| Invitation | 9454016 |
|---|---|

## Guests

| Last Name | First Name | Age | Marital Status | Occupation | E-mail |
|---|---|---|---|---|---|
| Akeo | Paul K | 57 | Married | OWN BUSINES | christyakeo@comcast.net |
| Akeo | Christy Lin | 55 | Married | OWN BUSINES | |

| State | Country | Location | Arrival | Departure | Hotel | Room |
|---|---|---|---|---|---|---|
| MICHIGAN | United States | Moon Palace The Gra | 20/Nov/2021 | 27/Nov/2021 | Moon Palace The Gra | 93407 |

| Agency | Pax | Children | Ages | Date and Time Show | | Taxi In | Reservation Number |
|---|---|---|---|---|---|---|---|
| Palace Elite | 2,0 | 0 | | 21/Nov/2021 | 08:08:24 a.m. | $0.00 | 14169264 |

RPN
CLBOEL          0.00
Direct   In & Out     Walk Out     Identification

## Deposits

| Deposit | Received | Currency |
|---|---|---|

### Deposits Burned

Outside Invitatior

| Deposit | Currency | Hotel |
|---|---|---|
| $0.00 | Us Dollars | |

## Gifts

| Quantity | Gift | Adults | Minors | Comments |
|---|---|---|---|---|
| 300 | Universal Credit Mkt | 1 | 0 | |

### Credits Cards

| Quantity | Credit Card |
|---|---|

## Salesmen

| Id | Name | Role |
|---|---|---|
| OP8265 | Jose Omar Valenzuela Garc | Guest Service |

### Comments

| By | Comment |
|---|---|
| Hostess | CALL IVAN+CLAU//90 MINS OK//NO ACS//TC BR |
| PR | REGALO CHECK IN |

Restrictions apply. If married, both, husband and wife, must attend. Gifts is subject to completion of the visit. No verbal offer is valid. This presentation will take 90 minutes.

The Prospect / Affiliate expressly authorizes Palace Elite and its subsidiaries to incorporate the data stated in the present document to its respective databases, the Prospect / Affiliate can exercise his right of access, rectification, cancellation and opposition related to the processing and cession/ transference of his data of personal nature, according to the Privacy Notice on page www.palaceelite.com.

_____
Client

Veronica Fernandez Chavez
_____
Host(ess)

21-Nov-2021 08:10:33 AM

# Guest Registration

**PALACE ♛ ELITE & PALACE RESORTS**

Invitation          9454016

## Guests

| Last Name | First Name | Age | Marital Status | Occupation | E-mail |
|---|---|---|---|---|---|
| Akeo | Paul K | 57 | Married | OWN BUSINES | christyakeo@comcast.net |
| Akeo | Christy Lin | 55 | Married | OWN BUSINES | |

| State | Country | Location | Arrival | Departure | Hotel | Room |
|---|---|---|---|---|---|---|
| MICHIGAN | United States | Moon Palace The Gra | 20/Nov/2021 | 27/Nov/2021 | Moon Palace The Gra | 93407 |

| Agency | Pax | Children | Ages | Date and Time Show | | Taxi In | Reservation Number |
|---|---|---|---|---|---|---|---|
| Palace Elite | 2,0 | 0 | | 21/Nov/2021 | 08:08:24 a.m. | $0.00 | 14169264 |

RPN

CLBOEL     0.00

Direct   In & Out    Walk Out    Identification

## Deposits

| Deposit | Received | Currency |
|---|---|---|

**Outside Invitatior**

## Deposits Burned

| Deposit | Currency | Hotel |
|---|---|---|
| $0.00 | Us Dollars | |

## Gifts

| Quantity | Gift | Adults | Minors | Comments |
|---|---|---|---|---|
| 300 | Universal Credit Mkt | 1 | 0 | |

## Credits Cards

| Quantity | Credit Card |
|---|---|

## Salesmen

| Id | Name | Role |
|---|---|---|
| OP8265 | Jose Omar Valenzuela Garc | Guest Service |

## Comments

| By | Comment |
|---|---|
| Hostess | CALL IVAN+CLAU//90 MINS OK//NO ACS//TC BR |
| PR | REGALO CHECK IN |

Restrictions apply. If married, both, husband and wife, must attend. Gifts is subject to completion of the visit. No verbal offer is valid. This presentation will take 90 minutes.

The Prospect / Affiliate expressly authorizes Palace Elite and its subsidiaries to incorporate the data stated in the present document to its respective databases, the Prospect / Affiliate can exercise his right of access, rectification, cancellation and opposition related to the processing and cession/ transference of his data of personal nature, according to the Privacy Notice on page www.palaceelite.com.

_____          Veronica Fernandez Chavez
Client                                       _____
                                                  Host(ess)

21-Nov-2021 08:10:33 AM

PALACE

## MEMBER VACATION SURVEY

Date 21 . 11 . 21

Time In  814

Time Out _____

PR _O M O V_ No. 826 S

SR _C l a u b i a_ No. 962

FM _____ No. _____

JR. FM _____ No. _____

AKeO  #9954016

## PERSONAL INFORMATION

His _____  (AV 70)

Hers _____

Occupation _____   Marital Status  S  M

Occupation _____   Marital Status  S  M

Children's name ( ) _____

Address _____   State _____   Country _____

Resort _____   Package cost $ _____   Room _____   Arrival Date  |  |   Departure Date  |  |

Special Celebration _____

Please indicate which vacation club you belong to _____

Name of Resort _____   Membership _____   Purchase Price $ _____

How many (weeks, points, certificates)? _____   Maint. Fee $ _____   Is it paid in full? _____

How long have you been a member? _____   years. Are you satisfied? _____

If there was something (s) you could change about your vacation membership, what would it be? _____

Travel with  ☐ Cash  ☐ MBNA  ☐ VISA  ☐ Mastercard  ☐ AMEX  ☐ Diners  ☐ Other

When was the last time you took part in the presentation with us and where?  SX  7 3 0

Did you use a _____ referral program? Yes/No, and why?

ALL Suiss

Did you take advantage of the upgrade? Why?  +

Which is your favorite Palace Resort and why?

MaS ( PResio Sn Mun. e Sn )

What was the main reason for becoming a member?

Have you experienced Le Blanc Spa Resort? How was your experience?

What did you like the most about the program?

How do you like our golf courses?  (11)

Are you satisfied with your membership? Why?

How do you like our spa services?

Why did you choose this type of membership?

What do you like best about the all inclusive plus?

Where do you see a better advantage, exchanging your weeks or re-visiting Palace Resorts?

If we could improve anything about the program, what would your suggestion be?

How many times do you see yourselves visiting Palace Resorts?

What services would you like us to improve?

Have you shared your weeks with your family and/or friends? Yes ı No, and why?

# PALACE ♛ ELITE
## OWNERSHIP CHANGE REQUEST - ADDITION OF MEMBERS

**MEMBERSHIP:**   4067151

| DAY | MONTH | YEAR |
|-----|-------|------|
| OS | OZ | 22 |

As the holder of the aforementioned membership, I hereby request and accept the following ADDITION OF MEMBER (S) to my Membership Contract with PALACE ELITE; the foregoing, in the terms indicated in this document.

## I / WE ACCEPT TO ADD:

Paul K Akeo

Name and signature of the current member exactly as appears on the official identification (Passport or Driver's License)

Christy Lin Akeo

Name and signature of the current member exactly as appears on the official identification (Passport or Driver's License)

I (WE), THE PROSPECTIVE MEMBER (S) : We agree to have part of the rights, responsibilities and confirm that we are informed about the terms and regulations of the aforementioned Membership and it is our will, to be subject to and bind ourselves to those same terms with PALACE ELITE.

## I/ WE ACCEPT TO BE ADDED:

Remi George Esordi

Name and signature of the prospective member exactly as appears on the official identification (Passport or Driver's License).

MARK J BROOKS

Name and signature of the prospective member exactly as appears on the official identification (Passport or Driver's License).

## NOTARY INFORMATION

Name of the  Public Notary:

Commission expires:          Sworn and signed in my presence in the month of

REVISADO POR / REVIEWED BY: _____ Seal:

FIRMA: _____

FECHA: 5 - Feb - 2022

## SPECIFICATIONS:

- This document must be notarized and apostilled . Please include a copy of the official IDs (License, passport) of the new members.
- In order to process the above-mentioned request this form must not present any scratches or corrections for any purpose.
- Terms and conditions apply for any change mentioned above.
- The supporting documentation presented by the interested party are received in good faith, considering that they are reliable and that they comply with the legal requirements of whoever presents them for their modifications of the requested procedure.
- PALACE ELITE is not responsible for the legality of the documents presented by the interested party, therefore, it is disclaimed from any responsibility derived from the veracity and / or legality of the same.

○ The Member expressly authorizes Palace Elite Resorts, S.A. de C.V., its holding, subsidiaries and affiliated companies to incorporate the personal data stated on this document to its respective databases. The Member may exercise his/her right of access, rectification, cancellation and opposition related to the processing and transmission/transfer of his/her data of personal nature, according to the Privacy Notice on web page **www.palaceelite.com**

# EXHIBIT 2

**From:** **Joel Corona Grajales** jocorona@palaceelite.com.mx
**Subject:** RE: Updated list
**Date:** November 18, 2021 at 1:54 PM
**To:** Christy Akeo christyakeo@comcast.net



Sure =)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4056094 | MPG | 2141143 | ZMGR-14150769 | ▮ | ▮ | TRF | SWIM | 12/15/2022 | 7 |
| 4056094 | MPG | 2141148 | ZMGR-14150789 | ▮ | ▮ | TRF | SWIM | 12/15/2022 | 7 |
| 4059295 | MPS | 2120367 | ZMSU-14392150 | ▮ | ▮ | TRF | SUP-OV | 09/28/2022 | 7 |
| 4059295 | MPS | 2125559 | ZMSU-14545895 | ▮ | ▮ | TRF | SUP-OV | 09/28/2022 | 7 |
| 4059295 | MPS | 2125560 | ZMSU-14545913 | ▮ | ▮ | TRF | SUP-OV | 09/28/2022 | 7 |
| 4059295 | MPG | 2174599 | ZMGR-14690314 | ▮ | ▮ | TRF | GRS | 08/20/2022 | 7 |
| 4059295 | LBC | 2028888 | ZHLB-14661568 | ▮ | ▮ | TRF | RDLX | 07/28/2022 | 5 |
| 4059295 | ZCJG | 2049653 | ZCJG-14548581 | ▮ | ▮ | TRF | JRS | 06/25/2022 | 7 |
| 4059295 | ZCJG | 2049654 | ZCJG-14548626 | ▮ | ▮ | TRF | RV | 06/25/2022 | 7 |
| 4059295 | ZCJG | 2049655 | ZCJG-14548690 | ▮ | ▮ | TRF | JRS | 06/25/2022 | 7 |
| 4059295 | ZCJG | 2050779 | ZCJG-14627384 | ▮ | ▮ | TRF | RV | 06/25/2022 | 7 |
| 4059295 | MPG | 2169816 | ZMGR-14602205 | ▮ | ▮ | TRF | GRS | 06/24/2022 | 8 |
| 4059295 | MPG | 2173006 | ZMGR-14661833 | ▮ | ▮ | TRF | GRS | 06/24/2022 | 7 |
| 4059295 | MPG | 2174764 | ZMGR-14693193 | ▮ | ▮ | TRF | GRS | 06/24/2022 | 7 |
| 4059295 | MPG | 2175685 | ZMGR-14704031 | ▮ | ▮ | TRF | GRS | 06/13/2022 | 9 |
| 4059295 | MPG | 2176454 | ZMGR-14715104 | ▮ | ▮ | TRF | SWIM | 06/04/2022 | 7 |
| 4059295 | MPG | 2166876 | ZMGR-14531527 | ▮ | ▮ | TRF | GRS | 04/13/2022 | 6 |
| 4059295 | MPS | 2124950 | ZMSU-14523852 | ▮ | ▮ | TRF | SUP-OV | 04/13/2022 | 7 |
| 4059295 | BP | 2038763 | ZHBP-14523957 | ▮ | ▮ | TRF | SUP-OV | 04/11/2022 | 11 |
| 4059295 | SP | 2029407 | ZHSP-14741786 | ▮ | ▮ | TRF | SUP-OV | 03/20/2022 | 8 |
| 4059295 | MPG | 2178894 | ZMGR-14751883 | ▮ | ▮ | TRF | GRS | 03/18/2022 | 6 |
| 4059295 | MPG | 2178900 | ZMGR-14751926 | ▮ | ▮ | TRF | GRS | 03/18/2022 | 6 |
| 4059295 | ZCJG | 2051891 | ZCJG-14699974 | ▮ | ▮ | TRF | JRS | 03/13/2022 | 7 |
| 4059295 | ZCJG | 2051892 | ZCJG-14699975 | ▮ | ▮ | TRF | JRS | 03/13/2022 | 7 |
| 4059295 | MPG | 2162142 | ZMGR-14447914 | ▮ | ▮ | TRF | GRS | 03/12/2022 | 6 |
| 4059295 | MPG | 2162171 | ZMGR-14449667 | ▮ | ▮ | TRF | GRS | 03/12/2022 | 5 |
| 4059295 | MPG | 2162231 | ZMGR-14451640 | ▮ | ▮ | TRF | GRS | 03/12/2022 | 6 |
| 4059295 | ZCJG | 2051881 | ZCJG-14699830 | ▮ | ▮ | TRF | JRS | 03/11/2022 | 7 |
| 4059295 | ZCJG | 2051885 | ZCJG-14699896 | ▮ | ▮ | TRF | JRS | 03/11/2022 | 7 |
| 4059295 | MPG | 2166617 | ZMGR-14527375 | ▮ | ▮ | TRF | SUPF1 | 03/07/2022 | 6 |
| 4059295 | ZCJG | 2050987 | ZCJG-14646515 | ▮ | ▮ | TRF | RV | 02/20/2022 | 6 |
| 4059295 | PL | 2034709 | ZRPL-14758880 | ▮ | ▮ | TRF | SUP | 01/22/2022 | 7 |
| 4059295 | PL | 2034720 | ZRPL-14760337 | ▮ | ▮ | TRF | GS | 01/22/2022 | 7 |
| 4059295 | PL | 2034721 | ZRPL-14760374 | ▮ | ▮ | TRF | SUP | 01/22/2022 | 7 |
| 4059295 | MPG | 2173762 | ZMGR-14675544 | ▮ | ▮ | TRF | GRS | 01/22/2022 | 5 |
| 4059295 | MPG | 2177924 | ZMGR-14737115 | ▮ | ▮ | TRF | GRS | 01/22/2022 | 6 |
| 4056094 | MPG | 2155724 | ZMGR-14325264 | ▮ | ▮ | TRF | GRS | 11/28/2021 | 7 |
| 4059295 | ZCJG | 2052928 | ZCJG-14750664 | ▮ | ▮ | TRF | SUP-OV | 11/23/2021 | 7 |
| 4059295 | ZCJG | 2052917 | ZCJG-14750547 | ▮ | ▮ | TRF | SUP-OV | 11/22/2021 | 7 |
| 4059295 | ZCJG | 2052931 | ZCJG-14750719 | ▮ | ▮ | TRF | SUP-OV | 11/22/2021 | 7 |
| 4059295 | ZCJG | 2052923 | ZCJG-14750595 | ▮ | ▮ | TRF | ON | 11/21/2021 | 7 |
| 4059295 | MPS | 2128683 | ZMSU-14680055 | ▮ | ▮ | TRF | SUP-OV | 11/12/2021 | 6 |



JOEL CORONA GRAJALES
Diamond Agent

Tel: 888 987 7744  Mob:Ext 8574
jocorona@palaceelite.com.mx
www.palaceresorts.com | www.leblancsparesorts.com

-----Mensaje original-----
De: Christy Akeo [mailto:christyakeo@comcast.net]
Enviado el: jueves, 18 de noviembre de 2021 15:01
Para: Joel Corona Grajales <jocorona@palaceelite.com.mx>
Asunto: Updated list

Hi Joel,

Could you please send me an updated list of referrals I have available for bonus weeks?? Thanks Christy

Sent from my iPhone

La información en este correo electrónico es confidencial y legalmente puede ser privilegiada. Está dirigida únicamente al destinatario y nadie más está autorizado a tener acceso a este correo electrónico. Si usted no es el destinatario a quien está dirigido, le está prohibido o puede ser ilícito el copiar, distribuir, o tomar cualquier acción en relación con el contenido de este correo electrónico. Sus datos personales son tratados en cumplimiento de la normativa aplicable y, en concreto, conforme a las finalidades expresadas en el Aviso de Privacidad correspondiente: Aviso de Privacidad AFILIADOS o Aviso de Privacidad AFILIADOS UE.

The information in this e-mail is confidential and legally may be privileged. It is addressed exclusively to its recipient and no one else is authorized to access this e-mail. If you are not the intended recipient you are forbidden and it may be illegal to copy, distribute or take any action in relation to its content. Your personal information will be processed pursuant to applicable laws and, namely, in accordance with the purposes described in the relevant Privacy Notice: Privacy Notice for AFFILIATES or Privacy Notice for EU AFFILIATES.

# EXHIBIT 3

**From:** Christy Akeo christyakeo@comcast.net
**Subject:** RESPONSE TO CARLOS 4/4 PRIOR TO SIGNING WAIVER OF BENEFITS
**Date:** March 21, 2025 at 6:18 PM
**To:** Lindsey Hull lindseylemke11@gmail.com



Begin forwarded message:

**From:** Christy Akeo <christyakeo@comcast.net>
**Subject: Response to your Waiver of Benefits**
**Date:** April 4, 2022 at 8:56:45 PM EDT
**To:** cvazquez@palaceelite.com.mx

To Whom It May Concern:

We received your Waiver of Benefits letter and do not agree to the terms based on the following:

1.  We did not promote "The Referral Promotion" on any external sites including Ebay, VRBO, Airbnb, etc.  However, Facebook we were told was ok to advertise our weeks because it is a friends and family platform. We were told this by numerous Palace employees, including Ivan d'Argence Arceo, Claudia de la Torre and Andrea Tagle, who only instructed us not to list any of our benefits or pricing, in which we complied.  I have a message from Andrea stating that.

2.  The aforementioned Exhibit A that you sent us on March 25, 2022, at which most exhibits were from 2020, could not be removed because I was no longer a member of the groups they were published in.  I cannot delete them as I was blocked from those groups and had no idea they were still active. Again, we were told we could advertise on Facebook, so we never worried about old posts.

3.  On our personal sales file, which I have a full copy of, (which was accidentally sent to me recently), we were listed as a "mayorista".  Palace was well aware of what we were doing with our membership, but nothing was said and you took our money for an additional upgrade knowing this was in the works in November, 2021.

Additionally, we have been members for the last 7 years and have upgraded several times a year, every year.  We have been Palace Resorts Ambassadors and promoted your resort to many family and friends and have brought many people to your resort because we love it so much and have invested a lot of money in your company. Facebook has never been an issue at any of our sales update meetings and in fact, we were told we can use that platform to advertise to help offset our monthly payment to Palace. Furthermore, I just had a referral go to the sales presentation on March 30, 2022 (Sexton), and they were also told by their sales person that they could advertise and sell their weeks on Facebook to help pay for their membership and will have her sign an affidavit proving she was told that. Why if Palace is telling people to do this, would we be breaching our contract??  You told us to do it!!!

So, if we choose NOT to sign this agreement, what are our options? Does our contract get cancelled?

Also, this is unclear to us.  If we DO chose to sign the contract, will the Bonus Weeks we already have booked be honored or are we giving those up by signing the Waiver of Benefits as well?

Thank you for your time.  If you have questions and need to call me, my phone number is 989-274-6442.

Christy & Paul Akeo

# EXHIBIT 4

From: Christy Akeo <christyakeo@comcast.net>
Subject: Signed Documents
Date: April 8, 2022 at 10:08:42 AM EDT
To: Carlos Eduardo Vazquez Ramirez
<cvazquez@palaceelite.com.mx>
Cc: Christy Akeo <christyakeo@comcast.net>

Good Morning Carlos,

First, I would like to say that it has been very nice to have been working with you over the past week, we know this must have been difficult for you to deal with all the people that this is affecting.  We want you to know we are not upset with you in any way, as we know you are just doing your job. You were very professional and handled yourself very well in spite of the circumstances.   We have had a wonderful experience with you, and we wanted to thank you for explaining all you did, even if it meant going over it multiple times with us.

Having said that, we do still believe we have done nothing wrong to breach our contract but feel Palace has given us no other option but to sign the documents, even though this is against our better judgement.  We love Palace Resorts and would miss it if we could not go.

One important detail in which we discussed with you yesterday, we will need to change one of our bonus weeks that is booked for May 20, 2022, be moved to

September 22-29,  2022 without any issues.  The details are:  MPG2193140 (Jannice Roy, my cousin) needs to be moved to September 22-29, 2022, she requested this the day my account was deactivated.  Other than that, we should be good, unless we need a name change here or there.

Another issue we need to address is removing some beneficiaries (we need to remove Paul's kids off of our contract) and possibly removing co-owners, can we do that possibly when we go in May 2?  We did not realize that we had to have the co-owners sign everything we do, and not sure we are comfortable with that.

**Please let me know you have received this email and would you also please let us know when our account will be reactivated?**

Again, Thank you for your patience & listening to our concerns, we truly appreciate all your help!!!

Kindly,

Christy & Paul Akeo
4067151 (See attached (2) signed documents)

**Relaciones Publicas MPS**

Asunto:                                    RV: Print



PALACE ♛ ELITE

Member: Remi George Esordi
By my own and personal right

Afiliado: Remi George Esordi
Por mi propio y personal derecho

Member: Mark J Brooks
By my own and personal right

Afiliado: Mark J Brooks
Por mi propio y personal derecho

# PALACE ♛ ELITE

| | |
|---|---|
| Cancun, Quintana Roo | Cancún, Quintana Roo |
| April 7, 2022 | 7 de Abril de 2022 |

**BY HAND**

**Present**

Re: Waiver of Benefits.

**A MANO**

**Presente**

Re: Renuncia de Beneficios.

The undersigned, Messrs. Paul K Akeo, Christy Lin Akeo, Remi George Esordi and Mark J Brooks, as owners of Palace Elite membership number PE 4067151, through the execution of this waiver, we hereby agree immediately, definitively and irrevocably to the following:

a) We irrevocably and definitively waive to all and any of our Unlimited Referral Program and our Regular Referral Program that were previously granted through membership PE 4067151, as well as any other Referral Program that may be valid by previous and/or future Palace Elite memberships under our name.

b) We irrevocably and definitively waive to all and any of our Bonus Weeks that were generated by the use of the Referral Programs mentioned above that have not been booked yet, as of this waiver's date, provided that Palace Elite will respect and honor all Bonus Weeks that were already generated by the use of the aforementioned Referral Programs that, as of this date, have already been booked.

c) Upon execution of this waiver, we hereby legally commit and bind ourselves to refrain from making use of any social media platform, as well as any website, digital network and massive communication platform to: (i) refer Palace Elite™, Palace Resorts™ and any of its associated brands and trademarks, as well as its parent companies, affiliates, directives, employees, commercial image, premises and related parties in a wrongful, negative and/or ill-intended manner that may have the purpose, directly or indirectly, of hindering its commercial image and reputation and; (ii) to post with the intent to profit and/or commercialize the preferred rate and diverse benefits granted by Palace Elite's membership program, as well as to make unauthorized use, reproduction and direct manipulation of the trademarks, logos, typography and commercial brands owned by Palace Elite.

Los suscritos, Sres. Paul K Akeo, Christy Lin Akeo, Remi George Esordi y Mark J Brooks, en calidad de propietarios de la afiliación de Palace Elite con número PE 4067151, en este acto y mediante la firma de esta renuncia, acordamos y nos obligamos de manera inmediata, definitiva e irrevocable a lo siguiente:

a) Renunciamos de manera irrevocable y definitiva a todos y cada uno de nuestros Programas de Referidos Ilimitado y Programas de Referidos Regular, mismos que nos habían sido otorgados previamente por la compra de la afiliación PE 4067151, así como a cualquier otro Programa de Referido que pudiera ser válido por afiliaciones de Palace Elite pasadas o futuras a nuestro nombre.

b) Renunciamos de manera irrevocable y definitiva a todas y cada una de nuestras Semanas Bonus que se hubieren generado por el uso de los Programas de Referidos mencionados en el párrafo anterior que no se hayan reservado a la fecha estipulada en el presente documento, considerando que Palace Elite respetará y honrará todas las Semanas Bonus que ya se hubiesen generado por el uso de los Programas de Referidos antes mencionados y que, a la presente fecha, ya hayan sido reservadas.

c) Mediante la firma de esta renuncia, en este acto nos obligamos y comprometemos legalmente a abstenernos de hacer uso de cualquier plataforma de redes sociales, así como cualquier sitio web, red digital y medio de comunicación masiva para: (i) referirnos a Palace Elite™, Palace Resorts™ y cualquiera de sus nombres comerciales y marcas registradas asociadas, así como a sus controladoras, afiliadas, directivos, empleados, imagen comercial, instalaciones y partes relacionadas de una forma indebida, negativa y/o con intenciones tergiversadas, que tengan el objetivo, ya sea directo o indirecto de demeritar o dañar su imagen comercial y reputación y; (ii) hacer publicaciones con la intención de lucrar y/o comercializar las tarifas preferenciales y los diversos beneficios otorgados por el programa de afiliaciones de Palace Elite, así como por hacer uso, reproducción y manipulación directa y no autorizado de la marcas registradas, logos, tipografía y nombres comerciales propiedad de Palace Elite.

*Paul K. Akeo*

**Member: Paul K Akeo**
By my own and personal right

*Christy L Akeo*

**Member: Christy Lin Akeo**
By my own and personal right

*[signature]*

**Afiliado: Paul K Akeo**
Por mi propio y personal derecho

*Christy L Akeo*

**Afiliado: Christy Lin Akeo**
Por mi propio y personal derecho

1

# EXHIBIT 5



## Southeast Spanish, Inc.

**Professional Document Translation Services and Worldwide Apostille Services**
Main Office: Southeast Spanish, Inc., 11409 Municipal Center Dr., Box 23002, Knoxville, TN 37933
877-374-0095 (office), 877-376-2085 (cell), 877-470-1177 (fax)
**American Translators Association [ATA] Member Number: 264123, expires January 2028**
www.SeSpanish.com

April 27, 2026

To whom it may concern:

RE: Certification of Translation of the following document(s):

- Legal Complaint Documents from Mexico- All Pages Stamped and Signed

### Translator's Declaration

I, Daniel N. Hickman, declare that I understand the Spanish language and the English language; that I hold advanced degrees from the University of Tennessee and Georgetown University in Modern Foreign Languages, and that I am a professional translator; and that, to the best of my knowledge and belief, the statements in the English language in the attached translation, which I have stamped and signed (Translated/Verified by Southeast Spanish, Inc.), have the same meanings as the statements in the Spanish language in the scanned and included document(s), which I have examined, stamped and signed.

According to the United States Citizenship and Immigration Services (USCIS) and the Department of Homeland Security (DHS), the preceding translation statement certifies the above referenced document. For more information, please see the following site: www.uscis.gov.

This document has not been translated by a family member, friend or business associate.

**Translation Certification Statement**

This translation was verified by the following individual:
Daniel N. Hickman, Ph.D. (on behalf of Southeast Spanish, Inc.)

_____     ___April 27, 2026___
[Signature]                                                    [Date]

CERTIFICATE OF ACKNOWLEDGMENT OF NOTARY PUBLIC
This document was acknowledged before me, Caleb J. Brush, by Daniel N. Hickman.

_____     ___September 5, 2027___
(Signature of Notarial Officer)                  My commission expires:

CALEB J. BRUSH
STATE
OF
TENNESSEE
NOTARY
PUBLIC
COUNTY OF KNOX

Copyright © 2007—2026 Southeast Spanish, Inc.

**FGE**
STATE ATTORNEY GENERAL
OF QUINTANA ROO

**EARLY ATTENTION UNIT**

RECORD: FGEIQROO/CA, NIUAT/0811848312,023
INVESTIGATION FILE: FGEIQROO/IBJ/108/11669912/023

**COMPLAINT RECORD – VICTIM / OFFENDED PARTY STATEMENT**

In the municipality of **BENITO JUAREZ**, at **TWELVE HOURS FIFTY-EIGHT MINUTES (12:58 p.m.) ON AUGUST 8, 2023**, the undersigned Public Prosecutor, attached to the **CRIMINAL ATTENTION UNIT OF THE EARLY ATTENTION UNIT, NORTHERN ZONE,** of the Attorney General's Office of **CANCUN**, acting under the powers granted by Article 21 of the Political Constitution of the United Mexican States, Article 29 of the Political Constitution of the State of Quintana Roo, and Articles 1 and 6 Section A Fraction III, and 14 Fraction I of the Organic Law of the Attorney General's Office of the State of Quintana Roo, acknowledges the presence of a person who stated her name as: **KENIA ALEJANDRA CANCINO RAMIREZ**, identifying herself as the **victim** of an act that the law classifies as the crime of **FRAUD, as provided in Article 152.** The victim is informed of the content of the reading of rights of victims or offended parties in criminal proceedings and is sworn in to tell the truth. Likewise, she is informed of Article 419 of the National Code of Criminal Procedure and Articles 222 and 224 of the Penal Code for the Free and Sovereign State of Quintana Roo, which state the following:

Article 49. During any hearing and before any person over eighteen years of age begins testimony (except the accused), they must be informed of the criminal penalties for lying, refusing to testify, or refusing to take the oath; they will then be required to swear to tell the truth.
Persons between twelve and eighteen years of age must be informed that they are required to speak truthfully before the judicial authority, in the presence of a parent, guardian, or public/private legal assistance, and that lying constitutes a criminal offense and may result in applicable measures.
Persons under twelve years of age and accused individuals who choose to testify will be encouraged to speak truthfully.

Article 222. Anyone who, when questioned by an authority in the exercise of its duties, affirms something false, denies or hides the truth or any circumstance that proves a fact, shall be punished with six months to two years in prison and a fine of ten to sixty days. This does not apply to the accused. The same penalty applies to anyone who knowingly presents false witnesses or induces a witness to lie or be deceitful during examination.

Article 224. A penalty of six months to two years in prison and a fine of ten to sixty days shall be imposed on:
I. Anyone who files complaints or reports accusing another person of a crime knowing they are innocent or that the crime did not occur.
II. Anyone who places or stages evidence in order to make an innocent person appear guilty.
If the accused is found criminally responsible due to a false complaint, the complainant shall receive a penalty of two to five years.

After being informed of the above, the person provides the following information:
1. **GENERAL INFORMATION ON THE APPEARING PARTY.**

| NAME | PATERNAL SURNAME | MATERNAL SURNAME | AGE |
|---|---|---|---|
| KENIA ALEJANDRA | CANCINO | RAMIREZ | 28 |
| EDUCATION | CIVIL STATUS | OCCUPATION | |
| BACHELOR'S DEGREE | SINGLE | BUSINESSWOMAN | |
| ID DOCUMENT | TYPE | | NUMBER |
| | VOTER CREDENTIALS CARD | | |
| DATE OF BIRTH | AUGUST 12, 1994 | SEX: FEMALE | |
| Nationality: | Ethnic group: | COMMUNITY. | |

2. PLACE OF BIRTH:

| COUNTRY | STATE | MUNICIPALITY |
|---|---|---|
| | | |

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

**FGE**
STATE ATTORNEY GENERAL
OF QUINTANA ROO

**EARLY ATTENTION UNIT**

| MEXICO | QUINTANA ROO | BENITO JUAREZ |
|---|---|---|

**3. INFORMATION ON LOCATION AUTHORIZED FOR HEARING AND RECEIVING NOTIFICATIONS:**
**CURRENT ADDRESS: AVENIDA XEL-HA, BLOCK 01 AND 02, LOT 01, LOCATION 5-J, UPPER FLOOR OF THE PLAZA BONITA COMMERCIAL CENTER, SUPERBLOCK 28, IN THIS CITY OF CANCUN, QUINTANA ROO.**
**PHONE: 9991032511**
**EMAIL:** a.urtecho@salgadocorporativo.com
With nothing further to add regarding identification, in regard to the facts reported, she states:

| DESCRIPTION OF THE EVENTS. |
|---|
| (Circumstances of mode, time and place) |

I appear before this Office in my capacity as legal representative of the legal entity "PALACE ELITE RESORTS SOCIEDAD ANONIMA DE CAPITAL VARIABLE", a capacity which I accredit by virtue of Public Document No. 2757 dated June 15, 2023, executed before the office of Juan Macari Jorgel, Notary Public No. Twenty-Eight of the State of Quintana Roo.

I request the return and delivery of said document, after it has been reviewed and certified against the simple copy attached for such purposes. Likewise, I submit and ratify my undated written statement consisting of seven pages, legal size, written on both sides, bearing my signature at the bottom of the last page, as it is the same document I use in my public and private procedures. In this document, I formally file a criminal complaint and/or private accusation for the crime of FRAUD, committed to the detriment of the legal entity "PALACE ELITE RESORTS SOCIEDAD ANONIMA DE CAPITAL VARIABLE," against Mr. RAUL K AKEO and Ms. CHRISTY LIN AKEO. In summary, I state the following facts:

In compliance with its corporate purpose, on November 21, 2021, my company entered into a contract for the sale of membership rights (the "Contract") with the accused RAUL K AKEO and CHRISTY LIN AKEO, through which my company sold them membership rights to belong to the Palace Elite Club, thereby granting them membership number PE 4067152 ("Membership"), with which they would enjoy the benefits guaranteed therein. In Clause Two of the Contract, it was agreed that the accused, as owners of the Membership, would obtain the right to contract services at preferential rates in any of the establishments indicated in the Contract itself. Thus, by formal request sent via email dated March 24, 2022, my company notified the accused of their breach of the SEVENTH, EIGHTH, and ELEVENTH Clauses of the Contract, consisting of: (i) publication for profit and commercialization on websites, social networks, digital platforms, and mass media and/or online media, of the preferential rates and various benefits originally acquired by the members; and (ii) unauthorized use, reproduction, and direct manipulation for profit and commercialization purposes, on websites, social networks, digital platforms, and mass media and/or online media, of the trademarks, logos, typography, and trade name owned by Palace Elite. This is all I wish to state.

Continuing with the proceeding, this Authority proceeds to inform the complainant of the rights established in Article 109, Sections V and VII of the National Code of Criminal Procedure, including the right to be informed, upon request, of the progress of the criminal proceedings through legal counsel, the Public Prosecutor's Office, and/or the judge or court; and to have access to a free legal advisor at any stage of the proceedings, in accordance with applicable law. The complainant states: At this moment, I do NOT wish to appoint legal counsel, and if I require one, I will request it at the corresponding service unit. This is all I wish to state.

Likewise, for purposes of notifications derived from the proceeding, I provide and authorize the following address: Avenida Xel-Ha, Blocks 01 and 02, Lot 01, Local 5, Upper Floor, Plaza Bonita Shopping Center, Superblock 28, Cancun, Quintana Roo, telephone number 99911032511, and email: aurtecho@safgadocorporativo.com. This is all I wish to state.

**DOCUMENTS ATTACHED**

| No. | DESCRIPTION OF DOCUMENTS |
|---|---|
| 1 | WRITTEN COMPLAINT |
| 2 | COPY OF INE |
| 3 | ATTACHMENTS |

SeSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

**FGE**
STATE ATTORNEY GENERAL
OF QUINTANA ROO

**EARLY ATTENTION UNIT**

_____

**CARLOS FRANCISCO MARTINEZ TELLEZ**
Prosecutor assigned to the
EARLY ATTENTION UNIT of the
State Attorney General's Office

_____

**KENIA ALEJANDRA CANCINO RAMIREZ**
COMPLAINANT

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

SQ
Received: 08/08/2023

CASE NUMBER:
INVESTIGATION FILE:
SUBJECT: COMPLAINT
COMPLAINANT: PALACE ELITE RESORTS S.A. DE C.V.
CRIME: FRAUD

TO THE PUBLIC PROSECUTOR OF THE COMMON JURISDICTION
ASSIGNED TO THE ATTORNEY GENERAL'S OFFICE OF THE
STATE OF QUINTANA ROO, NORTHERN ZONE

I, **KENIA ALEJANDRA CANCINO RAMIREZ**, legal representative of the legal entity "PALACE ELITE RESORTS SOCIEDAD ANONIMA DE CAPITAL VARIABLE", a capacity which I accredit by virtue of Public Document No. 2757 dated June 15, 2023, executed before Juan Macari Jorgel, Notary Public No. Twenty-Eight of the State of Quintana Roo, respectfully appear to state: I request the return and delivery of said document, after prior review and certification of the simple copy attached for such purposes. I also designate as address for receiving notifications and documents the one located at: Avenida Xel-Ha, Block 01 and 02, Lot 01, Local 5, Upper Floor, Plaza Bonita Shopping Center, Superblock 28, Cancun, Quintana Roo. With due respect, I hereby appear to state:

That by means of this document, and based on Articles 221 and 222 of the National Code of Criminal Procedure[1], I formally file a criminal complaint on behalf of my company against Ms. PAUL K. AKEO and Ms. CHRISTY LIN AKEO, both of American nationality, for the crime of FRAUD, as defined and punished under Article 152 of the Penal Code in force in the State of Quintana Roo, committed to the detriment of my client, the legal entity **PALACE ELITE RESORTS S.A. de C.V.**, and I state the following:

---

[1] Article 221. Forms of initiation. The investigation of acts that may constitute a crime may be initiated through a complaint, a formal accusation, or its equivalent when required by law. The Public Prosecutor's Office and the police are obliged to proceed, without further requirements, to investigate any facts that come to their attention. In cases of offenses that must be prosecuted ex officio, the initiation of the investigation shall be sufficient upon communication made by any person, informing the investigating authority of facts that may constitute a crime.
Article 222. Duty to report. Any person who is aware that a fact likely constituting a crime has been committed is obliged to report it to the Public Prosecutor's Office, and in urgent cases, to any police officer. Any public servant who, in the exercise of their duties, becomes aware of the probable existence of a fact that the law defines as a crime is obliged to immediately report it to the Public Prosecutor's Office, providing all information in their possession and making available any suspects, if they have been detained in flagrante delicto. Any person who has a legal duty to report and fails to do so shall be subject to the corresponding penalties.

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

**FACTS**

FIRST: My client, "**PALACE ELITE RESORTS S.A. de C.V.**" is a duly incorporated legal entity in accordance with Mexican law, as shown in Public Document No. 387 dated November 28, 2011, executed before Bernardo Rivadeneyra Perez, Notary Public No. 25 of the State of Yucatan, registered under electronic commercial file No. 24074-2 in the Public Property and Commercial Registry of the State of Quintana Roo, delegation of Cancun. Clause FOUR of its bylaws establishes as its main corporate purpose the commercialization, acquisition, or transfer by any means of rights or discounts in vacation or tourism packages of all kinds, as well as the operation of vacation and entertainment clubs.

This corporate purpose was modified by Public Document No. 82 dated March 3, 2012, executed before Bernardo Rivadeneyra Perez, Notary Public No. 25 of the State of Yucatan, registered under electronic commercial file No. 24074-2 in the Public Property and Commercial Registry, while maintaining as its main activity the commercialization of rights and discounts in tourism services. This activity has been carried out since its incorporation, and for the fulfillment of its corporate purpose, it conducts the sale of membership rights commercially known as CLUB PALACE ELITE, through which customers obtain benefits and exclusive prices in the services offered by my client and its subsidiaries in tourism complexes worldwide belonging to the Palace Resorts Group.

That is, although Palace Resorts, the hotel group to which my client belongs, is primarily dedicated to the promotion and sale of tourism services (mainly vacation stays in its hotel complexes) it is also true that both its corporate purpose and its business model are not the direct sale of such services, but rather the sale of membership rights, through which clients can access these services under preferential conditions.

SECOND. In compliance with its corporate purpose, on November 21, 2021, my client celebrated a membership rights contract (the "Contract") with the accused, PAUL K AKEO

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

and CHRISTY LIN AKEO, through which my client sold the accused the membership rights to belong to the Palace Elite Club, and as a result they acquired membership status under number PE 4067152 ("the Membership"), with which they would enjoy the benefits guaranteed by it.

In Clause Two of the Contract, it was agreed that the accused, as owners of the Membership, would obtain the right to contract services at preferential rates in any of the establishments indicated in the Contract itself.

It is important to note that the Contract signed by the accused expressly states that the ultimate purpose of the transaction is for the purchaser to access the benefits of the Membership in exchange for payment of the agreed price, which is consistent with the corporate purpose and main activity of my client.

Furthermore, various documents were attached as annexes to the referenced Contract, detailing the benefits obtained with the Membership, as well as the scope of those benefits. Among these annexes is the letter of terms and conditions of the benefit known as the Referral Plus Program ("the Referral Program").

THIRD: Clauses SEVEN, paragraph c), and ELEVEN of the Contract establish the following:

"SEVEN – *Industrial, Intellectual, and Real Property Rights. The persons identified in Annex A, including the affiliate, agree and acknowledge that: (i)... (ii) the Contract does not grant any right of use or enjoyment of real property; nor grant any right to occupy real property, whether temporarily or permanently; nor does it grant ownership rights over real estate or any other assets (including registered trademarks and other forms of intellectual property), concessions, equipment, or facilities of the ESTABLISHMENTS, nor of any other name or registered trademark, recognized and protected under the Industrial Property Law, therefore any unauthorized use or reproduction is prohibited."*

EIGHT. *Motives for termination of the contract:*

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

...

*c) The unauthorized or inappropriate application of the nature of this contract.*

...

*ELEVEN. On the contract.*

*This Contract, together with Annexes A and B regarding the benefits in the acquisition of Membership Rights, constitutes the entire agreement between the parties, in relation to the subject matter, and must be considered as a whole for purposes of interpretation and legal effects...*

*In addition, in the Referral Program granted to Members, the following is indicated:*

*(...)*

*GENERAL TERMS AND CONDITIONS*

*(...)*

*The promotion of the Referral Program may not be disseminated or transmitted by any electronic means or otherwise.*

*It does not apply to groups, travel agents, and/or any person related to hotel commercialization services.*

*Any improper use or use contrary to the conditions specified in this document shall grant Palace Elite the right to temporarily or permanently suspend this promotion and the benefits derived from it, without any liability to Palace Elite.*

*(...)*

The accused were evidently aware of these provisions from the moment they signed the aforementioned contract, as well as of the nature of the contract described in the preceding paragraphs. That is, they were aware that the purpose was to obtain preferential rates and benefits in products and services offered by Palace Resorts, in exchange for acquiring the Membership. Interpreted logically, this establishes that the aforementioned benefits are not freely transferable or marketable for profit, as that would contradict the nature and corporate purpose of my client company, which is also established in Clause One of the Contract. Therefore, such benefits are exclusively granted to club members under the specific terms of each contract.

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

FOUR: Thus, by formal request sent via email dated March 24, 2022, my client notified the accused of their breach of Clauses SEVEN, EIGHT, and ELEVEN of the Contract, consisting of: (i) publication for profit and commercialization on websites, social networks, digital platforms, and mass media or online media of preferential rates and benefits originally acquired by the Affiliates; and (ii) unauthorized use, reproduction, and direct manipulation for profit and commercialization purposes of the trademarks, logos, typography, and trade name owned by Palace Elite. From this, it is evident that the accused intended to commercialize the benefits obtained through the signing of the Contract. Furthermore, such dissemination of services was carried out through mass digital platforms such as the social network Facebook, which expressly violates the Referral Program terms previously cited.

Therefore, they were requested to cease the aforementioned breaches; otherwise, my client would take the corresponding legal action, including contract termination based on Clause EIGHT, subsection c) of the agreement.

FIFTH: Between August 31 and November 4, 2022, my client was notified by the financial institution American Express of chargebacks related to 13 payments made to my client. These chargebacks resulted from disputes initiated by the accused Paul K. Akeo before American Express, in which he didn't recognize 13 payments made using a card issued by said institution, of which he is the holder, even though such payments had been authorized in favor of my client. These chargebacks are denominated in U.S. dollars (legal currency of the United States of America) and are described as follows:

| CONCEPT | DATE RECEIVED | AMOUNT |
|---|---|---|
| DISPUTE 1 | 08/31/2022 | $6,923.48 |

seSpanish.com

Southeast
Spanish, Inc.

ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

| | | |
|---|---|---|
| DISPUTE 2 | 08/31/2022 | $6,923.48 |
| DISPUTE 3 | 08/31/2022 | $6,923.48 |
| DISPUTE 4 | 08/31/2022 | $6,923.48 |
| DISPUTE 5 | 08/31/2023 | $6,923.48 |
| DISPUTE 6 | 08/31/2023 | $6,923.48 |
| DISPUTE 7 | 08/31/2023 | $6,923.48 |
| DISPUTE 8 | 08/31/2022 | $16,000.00 |
| DISPUTE 9 | 10/13/2022 | $6,923.48 |
| DISPUTE 10 | 10/14/2022 | $15,000.00 |
| DISPUTE 11 | 10/22/2022 | $12,000.00 |
| DISPUTE 12 | 10/25/2022 | $16,000.00 |
| DISPUTE 13 | 11/04/2022 | $2,200.00 |
| | TOTAL | $116,587.84 |

Chargebacks, which in other words refer to a notification made to a financial institution stating that certain authorized payments in the account of the person initiating the dispute (in this case, the accused) will not be processed. According to the 13 notifications received, these disputes were initiated by Mr. Paul K. Akeo, under the claim that the products or services allegedly purchased through the credit card were never provided or received by the cardholder. For this reason, the credit institution reimbursed the disputed amounts to the accused and, consequently, did not pay those amounts to the merchant (in this case, my client), resulting in my client failing to receive the total amount of the disputes, which amounts to $116,587.84 USD (one hundred sixteen thousand five hundred eighty-seven dollars and eighty-four cents, lawful currency of the United States of America).

SIX:  In light of the above, my client proceeded to verify whether the accused continued engaging in the conduct that had led to the request made on March 24, 2022, as referenced in FACT FOUR of this document. Upon doing so, it was found that the accused were not only continuing to promote the benefits granted by the Membership on social networks, but were also engaging in the sale of those benefits to third parties, presenting themselves before my client as beneficiaries in order to obtain stays in the exclusive tourist services or establishments reserved for members at preferential rates. They then resold those reservations or benefits at a higher price, thereby acting as a kind of external agency to my client, exclusively offering tourism services provided by Palace Resorts at lower-than-public rates (non-members), for commercial profit.

SEVEN: Consequently, based on the foregoing, my client notified the accused via email, through a written notice dated September 23, 2022, and in accordance with Clause

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Eight of the aforementioned Contract, of the cancellation of the Membership acquired by the accused under the Contract.

Notwithstanding the aforementioned date, my client, through publications made in a Facebook social media group, became aware that the accused acquired the Membership from the beginning with the intention of establishing in their country of origin a business based on the resale of benefits. This shows that from the time of signing, the accused had no intention of complying with what was agreed in the Contract, which constitutes a form of deception, since through acceptance of the terms and conditions established in the Contract, they led my client to believe that they were becoming partners for the exclusive use of the Membership, as established by the nature of the Contract. However, in reality, they negotiated the agreement for their own benefit in order to obtain broader advantages, which would later allow them to resell such benefits to third parties, causing a financial loss to my client, which does not grant preferential rates to the general public, but only through the acquisition of the Membership.

EIGHT: In order to strengthen this filing, it is necessary to elaborate on the definition of fraud in order to explain why the conduct described herein falls within that criminal classification. It is important to note that not all fraudulent conduct is criminal in nature, since the Federal Judiciary has established a distinction between civil fraud (dolus civil) and criminal fraud (dolus penal). Civil fraud seeks only the reparation of damage caused directly to the victim, whereas criminal fraud aims to impose a public penalty on those who, through deceptive schemes, harm the assets of individuals or society in general, taking advantage of their good faith.

In essence, fraud is the deception used by an offender to unlawfully appropriate property or obtain an undue benefit. Deception is understood as the means by which the offender overcomes the natural resistance of the victim through a false or distorted representation of reality.

In this sense, Article 152 of the Penal Code for the State of Quintana Roo establishes:

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

*ARTICLE 152. The crime of fraud is committed by anyone who, by deceiving another person or taking advantage of an error in which that person is found, obtains property belonging to another or achieves an undue profit for themselves or for someone else.*

*On the other hand, the Supreme Court of the Federation has established that all cases of fraud share as common elements a financial or property loss to the victim, which must necessarily be caused by the offender, using deception or its equivalent as the main means. This deception or induced error is what allows the offender to obtain unlawful profit or enrichment, which constitutes the typical result of the crime of fraud. This is expressed in the jurisprudence issued by the First Chamber with the following heading, text, and reference data:*

*Supreme Court of Justice of the Nation*

*Digital registry: 809421*
*Court: First Chamber*
*Fifth Epoch*
*Subject(s): Criminal Law*
*Source: Judicial Weekly of the Federation, Volume XXXVII, page 983*
*Type: Non-binding precedent*

*FRAUD – ESSENTIAL ELEMENTS*

*The First Chamber of the Supreme Court of Justice has established, interpreting Article 413 of the Penal Code of 1871 for the Federal District, that with respect to the crime of fraud, except in cases where the law expressly provides different elements, all requirements established in the legal definition must be met. One of those elements is that fraud must be committed against the person who was deceived or in error, and not against any other person. Furthermore, the delivery of property or the obtaining of unlawful gain must be the direct and necessary result of the deception or error suffered by the victim. The terms of Section I of Article 386 of the current Penal Code substantially correspond to the definition of fraud contained in the 1871 Code. As all sections of the provision show the presence of these elements, it is unquestionable that the First Chamber's interpretation applies to the crime of fraud under the current Penal Code.*

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

*Amparo in review 14699/32. Betancourt Gregoria. June 1, 1933. Unanimous decision of five votes. The publication does not mention the name of the rapporteur.*

In the present case, the accused, as a result of negotiations carried out for the purchase of the Membership (through which members were granted exclusive benefits to obtain tourism services at preferential rates), instead of using those benefits for themselves, sold them to third parties, making them appear as beneficiaries in order to make reservations through their Membership. In doing so, they deceived my client in order to obtain an undue profit, consisting of discounts or preferential rates at which they acquired the services, which they later unlawfully resold to third parties. Consequently, my client suffered a financial loss, which falls within the legal definition of fraud. In addition, it can be observed that there was deception on the part of the accused, since upon contracting the Membership they authorized payments to be made to the credit card issued by the financial institution American Express in favor of Mr. Paul K. Akeo, and later, after my client notified them that it was aware of the misuse of the Membership and warned them that benefits would be suspended if the breaches continued, they initiated disputes with American Express falsely claiming that the products or services had not been received. This occurred even though, at the time of the notification, several reservations had already been fulfilled through the defendants' Membership. As a result, the financial institution decided not to pay my client the amount of $116,587.84 USD (one hundred sixteen thousand five hundred eighty-seven dollars and eighty-four cents, lawful currency of the United States of America). This allows it to be sufficiently presumed that there was at all times a scheme by the accused to improperly exploit the benefits of the Membership, which constitutes deception, as it is evident that from the beginning they signed the Contract with the intention of non-compliance. This conduct constitutes fraudulent intent, which places the act within the criminal scope, thereby materializing the crime of fraud described above.

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

REQUEST FOR INVESTIGATIVE ACTS

Based on Section II, subsection C of Article 20 of the Constitutional Law and Section XVII of Article 109 of the National Code of Criminal Procedure[2], I hereby respectfully request, for the purpose of clarifying the facts, that the following investigative acts be ordered:

1. An official request be issued to the Ministerial Police Investigation Directorate, requesting that it:

i. Locate, identify, and interview the victim, who may be contacted at telephone number 99911032511, in order to corroborate the circumstances of time, manner, and place of the events, identify the perpetrators and/or participants, and obtain information for locating witnesses and any other information deemed relevant for clarifying the facts.

ii. Conduct a search in the "Mexico Platform" regarding the accused PAUL K. AKEO and CHISTY LIN AKEO, in order to add all available background information to the investigation file, which will be used for their location and identification.

2. An official request be issued to the National Institute of Migration in order for it to report the immigration status of the accused, as well as provide their entry and exit records from the country for the period from November 21, 2021 to the present date.

ANNEXES

Based on Section XIV of Article 109 of the National Code of Criminal Procedure[3], I attach to this submission three documents, which I request the Public Prosecutor's Office to consider as evidentiary elements to support a request for the accused to be bound to criminal proceedings, namely:

---

[2] Article 109. Rights of the victim or offended party. In procedures provided for in this code, the victim or offended party will have the following rights:
(...)
XVII. To request the realization of investigative acts that may be appropriate, unless the Public Prosecutor deems them not necessary, being obliged to give credence to said refusal.
(...)

[3] Article 109. Rights of the victim or offended party. In procedures provided for in this code, the victim or offended party will have the following rights:
(...)
VII. To be provided with free legal counsel at any stage of the proceeding, in the terms of the applicable legislation.
(...)

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

1. PUBLIC DOCUMENTARY EVIDENCE. Consisting of Public Document No. 2747 dated June 15, 2023, executed before Juan Macari Jorge, Notary Public No. 28 in the State of Quintana Roo, which contains the general power of attorney through which the undersigned proves her legal standing to appear before the Public Prosecutor's Office and file a complaint regarding the facts described herein.

2. PUBLIC DOCUMENTARY EVIDENCE. Consisting of the articles of incorporation of my client company, contained in Act No. 387 dated November 28, 2011, executed before Bernardo M. Rivadeneyra Perez, Notary Public No. 25 in the State of Quintana Roo.

3. PUBLIC DOCUMENTARY EVIDENCE. Consisting of the notarization of a shareholders' meeting record through which my client modified its corporate purpose, contained in Act No. 82 dated March 3, 2012, before Bernardo M. Rivadeneyra Perez, Notary Public No. 25 in the State of Quintana Roo.

4. PRIVATE DOCUMENTARY EVIDENCE. Consisting of a demand letter dated March 10, 2022, issued by Isaac Carrasco, legal representative of PALACE ELITE, addressed to the accused.

5. PRIVATE DOCUMENTARY EVIDENCE. Consisting of the Contract dated November 21, 2021, signed between my client and the accused PAUL K. AKEO and CHRISTY LIN AKEO, through which my client sold the accused the membership rights to belong to the Palace Elite Club and thereby acquire membership status under membership number PE 4067152.

6. PRIVATE DOCUMENTARY EVIDENCE. Consisting of 13 chargeback notifications issued by AMERICAN EXPRESS, with the following dates and amounts:
a. Seven chargeback notifications dated October 5, 2022, for an amount of $6,923.48 USD each.
b. Chargeback notification dated September 6, 2022, for an amount of $16,000.00 USD.
c. Chargeback notification dated October 23, 2022, for an amount of $6,923.48 USD.
d. Chargeback notification dated October 14, 2022, for an amount of $15,000.00 USD.

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

e. Chargeback notification dated October 22, 2022, for an amount of $12,000.00 USD.

f. Chargeback notification dated October 25, 2022, for an amount of $16,000.00 USD.

g. Chargeback notification dated November 4, 2022, for an amount of $2,200.00 USD.

7. PUBLIC DOCUMENTARY EVIDENCE. Consisting of three printed screenshots of publications made through the social network Facebook.

8. PUBLIC DOCUMENTARY EVIDENCE. Consisting of a copy of the official identification of the undersigned.

9. PUBLIC DOCUMENTARY EVIDENCE. Consisting of copies of the professional licenses of Attorneys Manuel Alejandro Urtecho Delgado and Marco Antonio Trujeque Hernandez, both issued by the Ministry of Public Education.

APPOINTMENT OF LEGAL ADVISERS

Based on Section VII of Article 109 of the National Code of Criminal Procedure, I hereby appoint as legal advisors of my client the attorneys: MANUEL ALEJANDRO URTECHO DELGADO, professional license No. 9187317; MARCO ANTONIO TRUJEQUE HERNANDEZ, professional license No. 12998298. I undertake to introduce them in person so that they may take the legal oath.

Therefore, I respectfully request that the Public Prosecutor:

FIRST:  Accept this submission regarding the facts constituting the crime of fraud committed to the detriment of my client **"PALACE ELITE RESORTS S.A. DE C.V.",** and order the corresponding investigations.

SECOND:  Carry out the requested investigative acts, as well as any others the Public Prosecutor's Office deems necessary to clarify the facts.

THIRD:  Once the constitutional requirements are met, proceed to exercise criminal action against the individuals named, for their responsibility in the commission of the aforementioned crime committed to the detriment of my client.

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

I ATTEST THAT THE ABOVE IS THE TRUTH.

Cancun, Quintana Roo, on the date of its submission.

[Signature]

KENIA ALEJANDRA CANCINO RAMIREZ

Legal representative of the legal entity

**PALACE ELITE RESORTS S.A. DE C.V.**

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095



**UNIDAD DE ATENCIÓN TEMPRANA**

ACTA:FGE/QROO/CAN/UAT/08/18483/2023
CARPETA DE INVESTIGACIÓN:FGE/QROO/BJ/08/16699/2023

### ACTA DE DENUNCIA VICTIMA Y/U OFENDIDO

En el municipio de **BENITO JUÁREZ**, siendo las **DOCE HORAS CON CINCUENTA Y OCHO MINUTOS, DEL DÍA OCHO DEL MES DE AGOSTO DEL AÑO DOS MIL VEINTITRÉS**, encontrándose presente ante el (la) suscrito (a) Fiscal del Ministerio Público Adscrito a la **UNIDAD DE ATENCION PENAL** de la **UNIDAD DE ATENCIÓN TEMPRANA ZONA NORTE** de la Fiscalía General del Estado de **CANCÚN**,en ejercicio de las facultades que me confieren los artículos 21 de la Constitución Política de los Estados Unidos Mexicanos, 29 de la Constitución Política del Estado de Quintana Roo; artículos 1, 6 inciso A fracción III, 14 fracción I de la Ley de la Fiscalía General del Estado de Quintana Roo, se encuentra presente quien dijo llamarse **KENIA ALEJANDRA CANCINO RAMIREZ**, refiriendo ser (**víctima**) de la comisión de un hecho que la ley califica como delito de **FRAUDE previsto en el articulo 152**, a quien en cuya calidad se le hacen de su conocimiento del contenido del acta de la lectura de los derechos de las victimas u ofendidos de delito y se le protesta a conducirse con verdad, asi tambien se le hace de conocimiento del contenido del articulo 49 de Código Nacional de Procedimientos Penales y de los artículos 222 y 224 del Código Penal para el Estado Libre y Soberano de Quintana Roo, que a la letra versan lo siguiente:

Articulo 49.- Dentro de cualquier audiencia y antes de que toda persona mayor de dieciocho años de edad inicie su declaración, con excepción del imputado, se le informará de las sanciones penales que la ley establece a los que se conducen con falsedad, se nieguen a declarar o a otorgar la protesta de ley; acto seguido se le tomará protesta de decir verdad.

A quienes tengan entre doce años de edad y menos de dieciocho, se les informará que deben conducirse con verdad en sus manifestaciones ante el Órgano jurisdiccional, lo que se hará en presencia de la persona que ejerza la patria potestad o tutela y asistencia legal pública o privada, y se les explicará que, de conducirse con falsedad, incurrirán en una conducta tipificada como delito en la ley penal y se harán acreedores a una medida de conformidad con las disposiciones aplicables.

A las personas menores de doce años de edad y a los imputados que deseen declarar se les exhortará para que se conduzcan con verdad.

Artículo 222.- Al que interrogado por alguna autoridad en ejercicio de sus funciones o con motivo de ellas afirme una falsedad, niegue u oculte la verdad o alguna circunstancia que pruebe cualquier hecho, se le impondrá de seis meses a dos años de prisión y de diez a sesenta dias multa. Lo previsto en este artículo no es aplicable al que tenga el carácter de inculpado. La misma pena se impondrá al que a sabiendas presente testigos falsos o que por cualquier medio logre que el testigo, perito o intérprete se conduzca con falsedad al ser examinado.

Artículo 224.- Se impondrá de seis meses a dos años de prisión y de diez a sesenta dias multa:
I.- Al que presente denuncias o querellas imputando a otro un delito sabiendo que es inocente o que aquél no se ha cometido; o
II.- Al que para que un inocente aparezca culpable de un delito ponga sobre él o en un lugar adecuando para ese fin, elementos que puedan dar indicios o presunciones de responsabilidad.
En los casos precedentes, si el imputado es declarado penalmente responsable por razón de las falsas denuncias, se impondrá al denunciante o querella, de dos a cinco años.

**Quien enterado de lo anterior, proporciona la siguiente información:**

**1.- GENERALES DEL COMPARECIENTE.**

| NOMBRE (S) | APELLIDO PATERNO | APELLIDO MATERNO | | EDAD |
|---|---|---|---|---|
| KENIA ALEJANDRA | CANCINO | RAMIREZ | | 28 |
| GRADO DE ESTUDIOS | ESTADO CIVIL | OCUPACIÓN | | |
| LICENCIATURA COMPLETA | SOLTERO | EMPRESARIA | | |
| DOCUMENTO DE IDENTIFICACIÓN | TIPO | FOLIO Y/O NUMERO | | |
| | CREDENCIAL PARA VOTAR | | | |
| FECHA DE NACIMIENTO: | 12/8/1994 | SEXO:MUJER | | |
| Nacionalidad: | Grupo etnico: | COMUNIDAD: | | |

**2.- LUGAR DE NACIMIENTO.**

| PAIS | ESTADO | MUNICIPIO |
|---|---|---|
| | | |

AV. XCARET 8M 21 MZA 3 LOTE 14 ZONA 2 COL. CENTRO

SeSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner



## UNIDAD DE ATENCIÓN TEMPRANA

| MÉXICO | QUINTANA ROO | BENITO JUAREZ |
|---|---|---|

3.- DATOS DE LOCALIZACIÓN QUE AUTORIZO PARA OIR Y RECIBIR NOTIFICACIONES.

DOMICILIO ACTUAL: AVENIDA XEL-HA, MANZANA 01 Y 02, LOTE 01, LOCAL 5-J, PLANTA ALTA DEL CENTRO COMERCIAL PLAZA BONITA, SUPERMANZANA 28 DE ESTA CIUDAD DE CANCÚN, QUINTANA ROO.

TELEFONO: 9991032511

CORREO: a.urtecho@salgadocorporativo.com

Sin más generales que agregar de su persona, con relación a los hechos que denuncia, manifiesta:

### NARRACIÓN DE HECHOS.
(Circunstancias de modo, tiempo y lugar)

Que comparezco ante esta Representación Social en mi carácter de apoderada legal de la Persona Moral "PALACE ELITE RESORTS SOCIEDAD ANÓNIMA DE CAPITAL VARIABLE", personalidad que acredito en términos de la escritura pública número 2757 de fecha 15 de junio de 2023, pasada ante la fe del licenciado en derecho Juan Macari Jorge, Notario titular de la Notaría Pública Numero Veintiocho del Estado de Quintana Roo, documento del que solicito su devolución y entrega previo cotejo y certificación que se haga de la copia simple que se adjunta para tales efectos. A si mismo exhibo y ratifico mi escrito sin fecha, constante de Siete fojas útiles tamaño oficio, escritas por ambos lados, misma que cuenta con mi firma al calce de la ultima foja, por ser la misma que utilizo en mis tramites públicos y privados correspondientes, mismo escrito en el cual interpongo mi formal Denuncia y/o Querella por el delito de FRAUDE cometido en agravio de la Persona Moral "PALACE ELITE RESORTS SOCIEDAD ANÓNIMA DE CAPITAL VARIABLE" y en Contra de las CC. PAUL K AKEO y CHRISTY LIN AKEO. En síntesis, de los hechos manifiesto "En cumplimiento de su objeto social, en fecha 21 de noviembre de 2021, mi representada celebró con los investigados CC. PAUL K AKEO y CHRISTY LIN AKEO un contrato de venta de derechos de afiliación (el "Contrato"), mediante el cual mi representada vendió a los investigados los derechos de afiliación para pertenecer al Club Palace Elite y en consecuencia adquirir la categoría de miembros bajo el número de afiliación PE 4067152 (la "Afiliación"), con los que disfrutarían los beneficios que la misma garantiza. En la cláusula segunda del Contrato, se pactó que los investigados como propietarios de la Afiliación obtendrían el derecho de contratar a costo preferencial los servicios prestados en cualquiera de los establecimientos señalados en el propio contrato. Así, mediante formal requerimiento vía correo electrónico realizado en fecha 24 de marzo de 2022, mi representada notificó a los investigados el incumplimiento a lo señalado en las cláusulas SÉPTIMA, OCTAVA y DECIMA PRIMERA del Contrato consistiendo en (i) publicación con fines de lucro y comercialización, en sitios web, redes sociales, plataformas digitales y medios de comunicación masiva y/o en línea, de la tarifa preferencial y los beneficios diversos que originalmente fueron adquiridos por los Afiliados y (ii) uso, reproducción y manipulación directa, no autorizada con fines de lucro y comercialización, en sitios web, redes sociales, plataformas digitales y medios de comunicación masiva y/o en línea de las marcas, logos, tipografía y nombre comercial propiedad de Palace Elite" Siendo todo lo que deseo manifestar.

Continuando con la diligencia esta Autoridad procede a notificar al denunciante los derechos que consagra a su favor el artículo 109 fracción V y VII del Código Nacional de Procedimientos Penales, como es a ser informado cuando así lo solicite, del desarrollo del procedimiento penal por su asesor jurídico, el ministerio publico y/o en su caso por el juez o tribunal; a contar con un asesor jurídico gratuito en cualquier etapa del procedimiento, en los términos de la legislación aplicable por lo que en uso de la voz que le es concedida al compareciente manifiesta: Que en este momento NO es mi deseo designar Asesor Jurídico y en caso de Requerirlo lo solicitare en la Unidad de Tramite Correspondiente, siendo todo lo que deseo manifestar.

A si mismo hace del conocimiento a esta Autoridad que para efectos de notificaciones derivadas del procedimiento proporciono y autorizo el domicilio ubicado en AVENIDA XEL-HA, MANZANA 01 Y 02, LOTE 01, LOCAL 5-J, PLANTA ALTA DEL CENTRO COMERCIAL PLAZA BONITA, SUPERMANZANA 28 DE ESTA CIUDAD DE CANCÚN, QUINTANA ROO, número telefónico 9991032511 y correo electrónico a.urtecho@salgadocorporativo.com. Siendo todo lo que deseo manifestar.

DOCUMENTOS QUE SE ANEXAN.

| Nº | DESCRIPCIÓN DE DOCUMENTOS. |
|---|---|
| 1 | ESCRITO DE DENUNCIA |
| 2 | COPIA DEL INE |
| 3 | ANEXOS |

AV. XCARET SM 21 MZA 3 LOTE 14 ZONA 2 COL. CENTRO CANCUN Q.Roo CP. 77500 Tel

SeSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner



## UNIDAD DE ATENCIÓN TEMPRANA

_____
**LIC. CARLOS FRANCISCO MARTINEZ TELLEZ**
Fiscal del Ministerio Público Adscrito a la
UNIDAD DE ATENCION TEMPRANA de la
Fiscalía General del Estado

_____
**KENIA ALEJANDRA CANCINO RAMIREZ**
DENUNCIANTE

AV. XCARET SM 21 MZA 3 LOTE 14 ZONA 2 COL. CENTRO

seSpanish.com
**Southeast**
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner



Recibi.
08-08-202 3

NUMERO DE CASO:

CARPETA DE INVESTIGACIÓN:

ASUNTO: QUERELLA

DENUNCIANTE: PALACE ELITE RESORTS S.A DE C.V.

DELITO: FRAUDE

C. FISCAL DEL MINISTERIO PUBLICO
DEL FUERO COMUN ADSCRITO A LA FISCALIA GENERAL DEL
ESTADO DE QUINTANA ROO, ZONA NORTE.
P R E S E N T E.-

KENIA ALEJANDRA CANCINO RAMIREZ, apoderada legal de la persona moral **PALACE ELITE RESORTS SOCIEDAD ANÓNIMA DE CAPITAL VARIABLE**, personalidad que acredito en términos de la escritura pública número 2757 de fecha 15 de junio de 2023, pasada ante la fe del licenciado en derecho Juan Macari Jorge, Notario titular de la Notaría Pública Numero Veintiocho del Estado de Quintana Roo, documento del que solicito su devolución y entrega previo cotejo y certificación que se haga de la copia simple que se adjunta para tales efectos; señalando como domicilio para oir y recibir todo tipo de documento y notificaciones el ubicado en Avenida Xel-ha, manzana 01 y 02, Lote 01, Local 5-J, Planta Alta del Centro Comercial Plaza Bonita, Supermanzana 28, de esta ciudad con el debido respeto comparezco a exponer:

Que por medio del presente escrito y con fundamento en lo dispuesto por los artículos 221 y 222 del Código Nacional de Procedimientos Penales[1], vengo a nombre de mi representada a interponer formal querella en contra de las CC. PAUL K AKEO y CHRISTY LIN AKEO, ambos de nacionalidad Estadounidense, por el delito de FRAUDE previsto y sancionado por en el artículo 152 del Código Penal vigente en el Estado de Quintana Roo cometido en agravio de mi representada, la persona moral **PALACE ELITE RESORTS S.A DE C.V.**, para la cual expongo los siguiente:

---

[1] Artículo 221. Formas de inicio. La investigación de los hechos que revistan características de un delito podrá iniciarse por denuncia, por querella o por su equivalente cuando la ley lo exija. El Ministerio Público y la Policía están obligados a proceder sin mayores requisitos a la investigación de los hechos de los que tengan noticia. Tratándose de delitos que deban perseguirse de oficio, bastará para el inicio de la investigación la comunicación que haga cualquier persona, en la que se haga del conocimiento de la autoridad investigadora los hechos que pudieran ser constitutivos de un delito(...).
Artículo 222. Deber de denunciar. Toda persona a quien le conste que se ha cometido un hecho probablemente constitutivo de un delito está obligada a denunciarlo ante el Ministerio Público y en caso de urgencia ante cualquier agente de la Policía. Quien en ejercicio de funciones públicas tenga conocimiento de la probable existencia de un hecho que la ley señale como delito, está obligado a denunciarlo inmediatamente al Ministerio Público, proporcionándole todos los datos que tuviere, poniendo a su disposición a los imputados, si hubieren sido detenidos en flagrancia. Quien tenga el deber jurídico de denunciar y no lo haga, será acreedor a las sanciones correspondientes [...]

SeSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

HECHOS

PRIMERO: Mi representada "PALACE ELITE RESORTS S.A DE C.V.," es una persona moral, debidamente constituida de conformidad con las leyes mexicanas, tal y como consta en la escritura pública número 387 de fecha 28 de noviembre de 2011, otorgada ante la fe del Licenciado Bernardo Rivadeneyra Pérez, Notaria Publico Titular de la Notaria Publica número 25 del Estado de Yucatán, inscrita bajo el folio mercantil electrónico número 24074-2 del Registro Público de la Propiedad y del Comercio del Estado de Quintana Roo, Delegación Cancún y la cual, en la clausula CUARTA de sus estatutos sociales, establecen como objeto social preponderante la comercialización, adquisición, o enajenación por cualquier medio de derechos a descuentos en paquetes vacacionales o turísticos de toda clase, como la operación de clubes vacacionales y de entretenimiento.

Objeto social que fue modificado mediante escritura pública 82 de fecha 3 de marzo de 2012, otorgada ante la fe del Licenciado Bernardo Rivadeneyra Pérez, Notaria Publico Titular de la Notaria Publica número 25 del Estado de Yucatán, inscrita bajo el folio mercantil electrónico número 24074-2 del Registro Público de la Propiedad y del Comercio, no obstante manteniendo como su actividad preponderante la comercialización de derechos a descuentos en servicios turísticos, actividad que ha efectuado desde su constitución y para el cumplimiento de su objeto social, mediante la venta de derechos de afiliación comercialmente conocidas como CLUB PALACE ELITE, y a través de las cuales se acceden a beneficios y precios exclusivos en los servicios ofertados por mi representada y sus filiales, en los complejos turísticos en todo el mundo pertenecientes al grupo Palace Resorts.

Es decir, si bien, Palace Resorts, el Grupo Hotelero al cual pertenece mi representada, se dedica principalmente a la promoción y venta de servicios turísticos, principalmente estadías vacacionales en sus complejos hoteleros, es cierto que tanto el objeto social, así como el esquema de negocio de mi representada específicamente, no es la venta directa de dichos servicios, sino la venta de derechos de afiliación a través de las cuales los clientes podrán acceder a dichos servicios con beneficios preferenciales.

SEGUNDO. – En cumplimiento de su objeto social, en fecha 21 de noviembre de 2021, mi representada celebró con los investigados CC.

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

PAUL K AKEO y CHRISTY LIN AKEO un contrato de venta de derechos de afiliación (el "Contrato"), mediante el cual mi representada vendió a los investigados los derechos de afiliación para pertenecer al Club Palace Elite y en consecuencia adquirir la categoría de miembros bajo el número de afiliación PE 4067152 (la "Afiliación"), con los que disfrutarían los beneficios que la misma garantiza.

En la cláusula segunda del Contrato, se pactó que los investigados como propietarios de la Afiliación obtendrían el derecho de contratar a costo preferencial los servicios prestados en cualquiera de los establecimientos señalados en el propio contrato.

Haciendo énfasis en que el propio Contrato suscrito por los investigados especifica que la finalidad última de la celebración de la operación, es que el adquiriente pueda acceder a los beneficios de la Afiliación, a cambio del pago del precio pactado por en el mismo, lo cual es acorde con el objeto social y actividad preponderante de mi representada.

Por último, se agregaron como anexos al referido Contrato, diversos documentos en los que se detallan los beneficios obtenidos con la Afiliación, así como los alcances de los mismos, anexos entre los cuales se encuentra la carta de términos y condiciones del beneficio denominado como Programa de Referidos Plus (el "Programa de Referidos").

TERCERO. – En las cláusulas séptima, octava inciso c) y décima primera del Contrato se establece lo siguiente:

"SEPTIMA: De la propiedad industrial intelectual e inmobiliaria; Las personas precisadas en el Anexo A, incluyendo al afiliado, convienen y reconocen que: (i)..., (ii) el contrato no otorga derecho alguno de uso o goce de un bien inmueble, ni el derecho a ocupar un bien inmueble, ni el derecho en forma temporal o definitiva, ni el derecho de propiedad respecto de bienes inmuebles u otros bienes (incluyendo marcas registradas y otros tipos de propiedades intelectuales), concesiones, equipo e instalaciones de "LOS ESTABLECIMIENTOS cualquier otro nombre y marca registrada, reconocidas Y protegidas por la "Ley de la Propiedad Industrial" por lo que se prohíbe su uso o reproducción no autorizada.."

OCTAVA: De los motivos de la rescisión del contrato:

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

...

c) Por la aplicación no autorizada o inapropiada de la naturaleza del presente contrato.

...

DECIMA PRIMERA: Del contrato.

Este contrato, los anexos A y B beneficios en la adquisición de los Derechos de Afiliación, constituyen el contrato completo entre las partes, en relación con otra materia objeto del mismo y deben de considerarse como un todo para efectos de su interpretación y efectos legales...

Adicionalmente, en el Programa de Referidos otorgado a los Afiliados, indica lo siguiente:

(...)

TERMINOS Y CONDICIONES GENERALES

(...)

La promoción del Programa de Referidos no podrá ser difundida ni transmitida por ningún medio electrónico y / o de otra naturaleza.

No aplica para grupos o agentes de viajes y/o cualquier persona relacionada con los servicios de comercialización hotelera.

Cualquier uso indebido o contrario a las condiciones especificadas en este documento, otorgara un derecho a palace elite a suspender de forma temporal o definitiva esta promoción y los beneficios que de ella deriven sin responsabilidad alguna para Palace Elite.

(...)

Disposiciones de las cuales evidentemente tenían conocimiento los investigados desde la propia firma del multicitado contrato, así como es evidente que tenían conocimiento de que la naturaleza del contrato es la plasmada en párrafos precedentes, es decir, obtener las tarifas y beneficios preferenciales en los productos y servicios ofertadas por Palace Resorts, lo anterior a cambio de la adquisición de la Afiliación, por lo que interpretado contrario sensu resulta lógico establecer, es que los ya referidos beneficios no son libres de comerciar o trasferir con fines de lucro, ya que eso contravendría la naturaleza del propio objeto social de mi representada, el cual de igual modo quedó debidamente establecido en la cláusula primera del Contrato, por lo que en consecuencia se estaría transgrediendo la naturaleza del mismo también, ya que se insiste que

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

dichos beneficios se otorgan de forma exclusiva a los afiliados del club en los propios términos de cada contrato.

CUARTO. – Así, mediante formal requerimiento vía correo electrónico realizado en fecha 24 de marzo de 2022, mi representada notificó a los investigados el incumplimiento a lo señalado en las cláusulas SÉPTIMA, OCTAVA y DECIMA PRIMERA del Contrato consistiendo en (i) publicación con fines de lucro y comercialización, en sitios web, redes sociales, plataformas digitales y medios de comunicación masiva y/o en línea, de la tarifa preferencial y los beneficios diversos que originalmente fueron adquiridos por los Afiliados y (ii) uso, reproducción y manipulación directa, no autorizada con fines de lucro y comercialización, en sitios web, redes sociales, plataformas digitales y medios de comunicación masiva y/o en línea de las marcas, logos, tipografía y nombre comercial propiedad de Palace Elite. De ahí que con dichas publicaciones se hace evidente la intención por parte de los investigados de comercializar los beneficios obtenidos mediante la firma del Contrato, aunado a que la divulgación de los servicios se realizó a través de plataformas digitales de difusión masiva como lo es la red social denominada "facebook", lo cual incumple expresamente lo pactado en el Programa de Referidos, cuya parte que interesa ya se encuentra transcrita en líneas precedentes.

Por lo cual se les solicitaba cesen los incumplimientos referidos, ya que dé lo contrario mi representada ejercería las acciones legales que correspondan, entre las cuales puede estar la recisión del contrato con fundamento en la cláusula OCTAVA inciso c) del propio instrumento.

QUINTO: Ahora, entre el 31 de agosto y el 4 de noviembre de 2022 se hizo del conocimiento de mi representada por medio de la Institución Financiera American Express, la notificación de 13 contracargos respecto 13 pagos realizados a mi representada, los cuales fueron realizados en razón de 13 disputas presentadas por el investigado Paul K Akeo ante American Express, mediante los cuales desconoce 13 pagos realizados con una tarjeta de la referida institución de la cual es titular el investigado y pagos que fueron autorizados a favor de mi representada, contracargos denominados en dólares americanos (moneda de curso legal de los Estados Unidos de América) que se describen a continuación:

| CONCEPTO | FECHA RECIBIDA | MONTO |
|---|---|---|
| DISPUTA 1 | 31/08/2022 | $ 6,923.48 |

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

| | | |
|---|---|---|
| DISPUTA 2 | 31/08/2022 | $ 6,923.48 |
| DISPUTA 3 | 31/08/2022 | $ 6,923.48 |
| DISPUTA 4 | 31/08/2022 | $ 6,923.48 |
| DISPUTA 5 | 31/08/2023 | $ 6,923.48 |
| DISPUTA 6 | 31/08/2023 | $ 6,923.48 |
| DISPUTA 7 | 31/08/2023 | $ 6,923.48 |
| DISPUTA 8 | 31/08/2022 | $ 16,000.00 |
| DISPUTA 9 | 13/10/2022 | $ 6,923.48 |
| DISPUTA 10 | 14/10/2022 | $ 15,000.00 |
| DISPUTA 11 | 22/10/2022 | $ 12,000.00 |
| DISPUTA 12 | 25/10/2022 | $ 16,000.00 |
| DISPUTA 13 | 04/11/2022 | $ 2,200.00 |
| | TOTAL: | $ 116,587.84 |

Contracargos que en otras palabras se traducen como una notificación que realiza la institución financiera manifestando que no serán efectuados determinados pagos autorizados en la cuenta de quien inició la disputa, en este caso el investigado, disputas que según las 13 notificaciones recibidas fueron iniciadas por el C. Paul K Akeo bajo el fundamento que los productos o servicios no adquiridos mediante el pago de la tarjeta de crédito, nunca fueron prestados o recibidos por el tarjetahabiente, razón por la cual la Institución crediticia reembolsó los montos disputados al investigado y por ende no liquidó dichos montos al comercio, en este caso mi representada, por lo que mi representada dejo de percibir el monto total de las disputas que suman $116,587.84 USD (son ciento dieciséis mil quinientos cincuenta y siete dólares con ochenta y cuatro centavos moneda de curso legal en los Estados Unidos de América).

SEXTO: En razón de lo anterior, mi representada se dio a la tarea de verificar si los investigados continuaban con las conductas que habían motivado el requerimiento realizado en fecha 24 de marzo de 2022 citado en el Hecho CUARTO del presente, y al hacerlo se percató de que los investigados no solo se encontraban difundiendo los beneficios otorgados por la Afiliación en redes sociales, sino que lucraban mediante la venta de los beneficios de la misma a terceros, los cuales se hacían pasar ante mi representada como beneficiarios con la finalidad de obtener estadías en los establecimientos o servicios turísticos exclusivos para miembros a la tarifa preferencial y vender dichas reservas o beneficios a un precio mayor, con lo que se constituyeron como una especie de agencia externa a mi representada, que exclusivamente ofertaba servicios turísticos de los prestados por Palace Resorts a tarifas menores que las que se ofrecen al público en general (no miembros).

SÉPTIMO: En consecuencia, de lo anterior, es que mi representada notificó a los investigados vía correo electrónico mediante

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

escrito de fecha 23 de septiembre de 2022 y en concordancia con la cláusula octava del multicitado contrato, la cancelación de la Afiliación adquirida por los investigados mediante el Contrato.

No obstante a la referida fecha, mi representada mediante las publicaciones realizadas mediante un grupo de la red social Facebook, se percató de que los investigados adquirieron la Afiliación desde el inició con la intención de formar en su país de origen, un negocio de reventa de beneficios, lo cual hace notar la intención de los mismos desde la suscripción de no cumplir con lo pactado en el propio contrato, lo constituye una forma de engaño, ya que mediante la aceptación de los términos y condiciones establecidas en el propio contrato, hicieron creer a mi representada que se constituían como socios para hacer uso exclusivo de la Afiliación, como se establece en la propia naturaleza del Contrato, sin embargo en realidad negociaron a su favor la contratación con el fin de tener beneficios amplios, lo cual les permitiría una vez adquirida la venta de dichos beneficios a terceros, causando una afectación patrimonial a mi representada, quien no otorga las tarifas preferenciales al público en general, sino únicamente a través de la adquisición de la Afiliación.

OCTAVO: A fin de robustecer el presente escrito, es necesario ahondar en la definición del fraude a efecto de poder exponer por qué las conductas aquí descritas encuadran en dicho tipo penal. De ahí, es necesario establecer que no todas las conductas fraudulentas son delictivas, ya que incluso el Poder Judicial de la Federación ha establecido la distinción entre el dolo civil y el penal, ya que con el primero únicamente se busca la reparación del daño causado directamente al agraviado, en cambio con el segundo, el legislador pretende aplicar públicamente una pena a quién por medio de engaños o artimañas lesione el patrimonio de las personas, visto como sociedad en general, aprovechándose de la buena fe de éstos, por lo que no se busca directamente la reparación del agravio, sino prevenir dichas conductas a nivel social.

Es decir, en esencia el delito de fraude es el engaño del cual se vale el activo para apodarse de un bien o un lucro indebido, entendiéndose el engaño como la forma en que el activo supera la resistencia natural que tiene el pasivo, dirigida mediante una falsa o discordante representación de la realidad.

En ese sentido, el artículo 152 del Código Penal para el Estado de Quintana Roo, establece:

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

*ARTICULO 152.- Comete el delito de fraude el que engañando a alguien o aprovechándose del error en que éste se encuentra, obtenga alguna cosa ajena o alcance un lucro indebido para sí o para otro.*

Por otro lado, el máximo Tribunal de la Federación, ha establecido que todos los casos de fraude tienen como elementos comunes el agravio patrimonial por parte del sujeto pasivo, el cual debe ser causado necesariamente por el activo del delito, utilizando como medio comisivo principal el engaño, o su símil, el error, inducido, por medio del cual éste obtiene un lucro o enriquecimiento, el cual es el resultado típico del delito de fraude, tal cual se expresa en la tesis emanada de la Primera Sala, con rubro, texto y datos de localización siguientes:

*Suprema Corte de Justicia de la Nación*

*Registro digital: 809421*
*Instancia: Primera Sala*
*Quinta Época*
*Materias(s): Penal*
*Fuente: Semanario Judicial de la Federación. Tomo XXXVIII,*
página 983
*Tipo: Aislada*

*FRAUDE, ELEMENTOS CONSTITUTIVOS DEL.*

*La Primera Sala de la Suprema Corte de Justicia, ha establecido, interpretando el artículo 413 del Código Penal de 1871, para el Distrito Federal, la tesis de que respecto al delito de fraude, salvo los casos en que ley señala expresamente elementos diversos, deben llenarse todos los requisitos que establece la definición que contiene ese precepto; y que uno de esos elementos consiste en que el fraude se cometa en agravio del que hubiere sido engañado o del que se encontraba en error, y no de cualquiera otra persona, y, además, que la entrega de la cosa o el logro de una ganancia ilícita, sean el resultado directo y necesario del engaño o del error del paciente del hecho criminal. Los términos de la fracción I del artículo 386 del Código Penal vigente ahora en el Distrito, concuerdan sustancialmente con la definición que, respecto al delito de fraude, daba el Código Penal de 1871, y como además se advierte que, en todas y cada una de las fracciones del precepto últimamente citado, se nota la concurrencia de los elementos de que se ha hecho*

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

*mención, es indudable que la tesis sustentada por la Primera Sala de la Suprema Corte de Justicia, tiene cabida en lo que se refiere al delito de fraude, conforme al Código Penal vigente.*

*Amparo penal en revisión 14699/32. Betancourt Gregorio. 1o. de junio de 1933. Unanimidad de cinco votos. La publicación no menciona el nombre del ponente.*

Ahora, en el caso, los investigados como resultado de las negociaciones que se realizaron para la compra de la Afiliación, mediante la cual se le otorgaban a los miembros exclusivamente una serie de beneficios para la obtención de servicios turísticos a tarifas preferenciales, y en lugar de utilizar dichos beneficios, los vendían a terceros a quienes hacían pasar por beneficiarios a modo de que se les respeten las reservas realizadas a través de su Afiliación, engañando con ellos a mi representada para obtener un lucro indebido, el cual se traduce en el descuento o precio preferencial al cual adquirían los servicios y luego vendían indebidamente a terceros, en consecuencia mi representada ha sufrido un daño patrimonial, encuadrando así en la descripción típica del fraude.

Aunado a lo anterior, se puede advertir la intención dolosa por parte de los investigados, en virtud de que al contratar la Afiliación referida, autorizaron que los pagos parciales por la compra de la misma, se realizarán a la tarjeta de crédito emitida por la institución financiera American Express a favor del investigado Paul K Akeo, para posteriormente, una vez que mi representada les notificará que está al tanto del uso indebido de la Afiliación apercibiéndolas de que en caso de no cesar los incumplimientos se dejarían de otorgar lo beneficios, presentaran una disputa ante American Express, manifestando falsamente que el producto o servicio no fue recibido, cuando a la fecha de la notificación ya se habían cumplimentado diversas reversas de las solicitadas a través de la Afiliación de los investigados, con lo que la institución financiera determinó no liquidar en perjuicio de mi representada, la cantidad de $116,587.84 USD (son ciento dieciséis mil quinientos cincuenta y siete dólares con ochenta y cuatro centavos moneda de curso legal en los Estados Unidos de América), con lo que se puede presumir suficientemente que en todo momento ha existido maquinación por parte de los investigados, para usar los beneficios de la Afiliación de manera indebida, lo cual se traduce en un engaño ya que se advierte que desde el inicio firmaron el Contrato con la intención de incumplirlo, maquinación que hace que el dolo caiga en la índole penal, con lo que materializa el delito de Fraude descrito.

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

SOLICITUD DE ACTOS DE INVESTIGACIÓN

Con fundamento en la fracción II, apartado C del Artículo 20 Constitucional y fracción XVII del artículo 109 del Código Nacional de Procedimientos Penales[2], vengo por medio de la presente y con el fin del esclarecimiento de los hechos, a solicitar se sirva ordenar los siguientes actos de investigación:

1.      Se gire atento oficio a la Dirección de Policía Ministerial de Investigación, en el cual se le solicite realice:

i.      Localizar, identificar y entrevistar a la ofendida, quien puede ser contactada a través del número telefónico 9991032511, a efecto de corroborar las circunstancias de modo, tiempo y lugar de los hechos, identificación de los autores y/o partícipes del hecho en su caso, obtener información para la localización de testigos y en general cualquier información que considere relevante para el esclarecimiento de los hechos.

ii.     Se realice una búsqueda en Plataforma México respecto del investigados investigados CC. PAUL K AKEO y CHISTY LIN AKEO, a efecto de poder agregar a la indagatoria todos los antecedentes del mismo que dicha plataforma arroje, los cuales serán utilizados para su localización e individualización.

2.      Se gire atento oficio al Instituto Nacional de Migración a efecto de que informen la calidad migratoria de los investigados, así como al efecto de que proporcionen sus registros de entrada y salidas del país en el periodo que comprende el 21 de noviembre de 2021 a la fecha.

ANEXOS

Con fundamento en la fracción XIV del artículo 109 del Código Nacional de Procedimientos Penales[3], adjunto a la presente documentos que solicito a la Representación Social sean tomados como datos de prueba para sustentar una solicitud de vinculación a proceso del investigado, a saber, los siguientes:

---

2 Artículo 109. Derechos de la víctima u ofendido. En los procedimientos previstos en este Código, la víctima u ofendido tendrán los siguientes derechos:
(...)
XVII. A solicitar la realización de actos de investigación que en su caso correspondan, salvo que el Ministerio Público considere que no es necesario, debiendo fundar y motivar su negativa;
(...)
3 Artículo 109. Derechos de la víctima u ofendido. En los procedimientos previstos en este Código, la víctima u ofendido tendrán los siguientes derechos:
(...)
VII. A contar con un Asesor jurídico gratuito en cualquier etapa del procedimiento, en los términos de la legislación aplicable;
(...)

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

1.   DOCUMENTAL PÚBLICA consistente en la escritura pública número 2747 de fecha 15 de junio de 2023, otorgada ante la fe del Lic. Juan Macari Jorge, Notario Público número 28 en el Estado de Quintana Roo, misma que contiene el poder general por medio del cual la suscrita acredita su personalidad para acudir ante la representación social a querellar los hechos que en la presente se describen.

2.   DOCUMENTAL PÚBLICA consiste en el acta constitutiva de mi representada la cual consta en acta número 387 de fecha 28 de noviembre de 2011, otorgada ante la fe del Lic. Bernardo M. Rivadeneyra Pérez, notario público número veinticinco en el Estado de Quintana Roo.

3.   DOCUMENTAL PUBLICA consiste en la Protocolización de un acta de asamblea mediante la cual mi representada realiza la Modificación de su Objeto Social, la cual consta en acta número 82, de fecha 03 de marzo de 2012 ante el Licenciado Bernardo M. Rivadeneyra Pérez, notario público número veinticinco en el Estado de Quintana Roo.

4.   DOCUMENTAL PRIVADA de requerimiento con fecha 10 de marzo de 2022 expedida por Isaac Carrasco representante legal de PALACE ELITE y dirigido a los investigados.

5.   DOCUMENTAL PRIVADA consistente en el contrato de fecha 21 de noviembre de 2021, suscrito entre mi representada y los investigados CC. PAUL K AKEO y CHRISTY LIN AKEO, mediante el cual mi representada vendió a los investigados los derechos de afiliación para pertenecer al Club Palace Elite y en consecuencia adquirir la categoría de miembros bajo el número de afiliación PE 4067152.

6.   DOCUMENTAL PRIVADA consiste en 13 notificaciones de contracargo expedidos por AMERICAN EXPRESS, con fechas y montos siguientes

   a.  7 notificaciones de contracargo de fecha 05 de octubre de 2022 por un monto de $ 6,923.48 USD cada una.
   b.  Notificación de contracargo de fecha de fecha 06 de septiembre de 2022 por un monto $16,000.00 USD.
   c.  Notificación de contracargo de fecha 23 de octubre de 2022 por un monto de $6,923.48 USD.
   d.  Notificación de contracargo de fecha de fecha 14 de octubre de 2022 por un monto de $15,000.00 USD.

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

e. Notificación de contracargo de fecha de 22 de octubre de 2022 por un monto de $ 12,000.00 USD.

f. Notificación de contracargo de fecha de 25 de octubre de 2022 por un monto de $ 16,000.00 USD.

g. Notificación de contracargo de fecha de 04 de noviembre de 2022 por un monto de $2,200.00 USD.

7.   DOCUMENTAL PUBLICA consiste en 3 impresiones de publicaciones realizadas a través de la red social Facebook.

8.   DOCUMENTAL PÚBLICA consistente en Copia de la identificación oficial de la suscrita.

9.   DOCUMENTAL PÚBLICA consistente en Copia de las cédulas profesionales de los Licenciados Manuel Alejandro Urtecho Delgado y Marco Antonio Trujeque Hernández, ambas expedidas por la Secretaría de Educación Pública.

NOMBRAMIENTO DE ASESORES JURÍDICOS

Con fundamento en la fracción VII del artículo 109 del Código Nacional de Procedimientos Penales, en este acto nombro como asesores jurídicos de mi representada al Abogado MANUEL ALEJANDRO URTECHO DELGADO, con cédula profesional 9187317 y al Licenciado MARCO ANTONIO TRUJEQUE HERNÁNDEZ, con cédula profesional número 12998298, los cuales me comprometo a presentar personalmente a efecto que tomen la protesta de ley.

Por lo expuesto y fundado, a Usted C. Agente del Ministerio Público, atentamente pido:

PRIMERO. - Tenerme por presentado con el memorial de cuenta por los hechos constitutivos del delito de fraude cometido en agravio de mi poderdante "PALACE ELITE RESORTS S.A DE C.V.", solicitando se realicen las investigaciones pertinentes.

SEGUNDO. – Se lleven a cabo los actos de investigación solicitados, así como los que la representación social considere necesarios a efecto de llegar al esclarecimiento de los hechos.

TERCERO. - Que una vez que se encuentren reunidos los requisitos exigidos por el artículo 16 Constitucional, se ejercite la acción penal en

seSpanish.com
Southeast Spanish, Inc.
ATA # 264123
Translated/Verified by:
Dan Hickman, PhD
877-374-0095

contra de las personas señaladas, por su responsabilidad en la comisión del delito antes señalado y cometidos en agravio de mi poderdante.

PROTESTO LO NECESARIO.

Cancún, Quintana Roo, a la fecha de su presentación

KENIA ALEJANDRA CANCINO RAMIREZ

Apoderado legal de la persona moral

"PALACE ELITE RESORTS S.A DE C.V."

seSpanish.com
Southeast
Spanish, Inc.
ATA # 264123
Translated/Verified by:

Dan Hickman, PhD
877-374-0095

Escaneado con CamScanner

# EXHIBIT 6

5/9/22, 17:51                                    American Express: Disputes

## Detalles de contracargo

El Tarjetahabiente nos advirtió que los bienes o servicios que se adquirieron en su comercio no han sido recibidos.

Información adicional:

Monto disputado ............................................................................................. 0.00

Monto del contracargo ......................................................................... USD $6,923.48

Monto de la transacción ......................................................................... USD $6,923.48

| | |
|---|---|
| Número de caso .......... D-33705275 | Estatus .......... Por Favor Responda |
| Fecha recibida .......... 31/8/2022 | Responder a más tardar el .......... 20/9/2022 |
| Días restantes .......... 15 | Motivo y código .......... Producto o Servicio no recibido-4554 |
| Tipo de disputa .......... CB | Tipo de caso .......... No Fraude |
| Monto .......... USD $6,923.48 | Número de referencia de adquiriente .......... N/A |
| | Fecha de ajuste .......... 31/8/2022 |
| Número de ajuste .......... 004318788729079 | Número de boleto de aerolínea .......... N/A |
| Número de Tarjeta en transacción .......... N/A | Fecha de actualización del caso .......... 1/1/0001 |
| Monto del cargo .......... USD $6,923.48 | Número de referencia del cargo .......... 004318788729079 |
| | Monto del contracargo .......... USD $6,923.48 |
| Iniciales del contracargo .......... N/A | Monto disputado .......... 0.00 |
| Monto de la primera presentación .......... 6,923.48 | # de industria de sucursal .......... N/A |
| | Iniciales de la consulta .......... N/A |
| Código de contracargo previsto .......... N/A | Código de secuencia microfilm .......... N/A |
| # de sucursal que recibe el pago .......... N/A | # de afiliación que recibe el pago .......... 9353721682 |
| Motivo .......... Producto o Servicio no recibido | Código de motivo .......... 4554 |
| Responder a más tardar: días restantes .......... 20/09/2022-15 | Resolución .......... N/A |
| Código de resolución .......... N/A | Respondido el .......... N/A |
| Código de respuesta .......... N/A | # de referencia del Establecimiento .......... N/A |
| Número de rastreo del Establecimiento .......... N/A | Monto del pago .......... USD $625,895.34 |
| Fecha de pago .......... 19/4/2022 | Monto del resumen de los cargos .......... 653,963.45 |
| Fecha del resumen de los cargos .......... 15/4/2022 | Número de afiliación de quién envía .......... 9353721682 |
| Número de sucursal que envía .......... N/A | Número de Terminal .......... N/A |

| | |
|---|---|
| Tarjetahabiente .......... N/A | Número de rastreo .......... N/A |
| Número de Tarjeta .......... 379591XXXXX1007 | Tipo de caso .......... 21 |
| Número de Tarjeta en transacción .......... N/A | Fecha de transacción .......... 15/4/2022 |
| Reservación asegurada .......... N/A | Tipo de mercancía .......... N/A |
| Cancelación de reservación .......... N/A | Sucursal de devolución .......... N/A |
| Fecha de cancelación de la reservación .......... N/A | Nombre de devolución .......... N/A |
| Zona de cancelación .......... N/A | Fecha de devolución .......... N/A |
| Nombre en la reservación .......... N/A | Tipo de devolución .......... N/A |
| Sucursal de reservación .......... N/A | Razón de devolución .......... N/A |
| Fecha de reservación .......... N/A | Crédito recibido .......... N/A |
| Fecha de cancelación .......... N/A | Depósito en La Tarjeta .......... N/A |
| Número de cancelación .......... N/A | Número de referencia .......... N/A |
| Número de factura de registro del cargo (ROC)   PMT FEE 4067151 | 4420481 | |
| Código de departamento .......... N/A | Número de transacción .......... N/A |
| Número de pasajero .......... N/A | Nombre del pasajero .......... N/A |

5/9/22, 17:51 American Express: Disputes

Segundo nombre del pasajero ............................................................. N/A   Apellido del pasajero ............................................................. N/A
Proceso del Establecimiento ............................................................. N/A   Número de recibo del crédito ............................................................. N/A
Regresar a ............................................................. N/A   Calle ............................................................. N/A
Número de industria de la sucursal ............................................................. N/A
**Nombre comercial del establecimiento   PALACE ELITE WEB USD**

## Lo que usted puede hacer

Por favor responda a esta disputa y adjunte
cualquier documentación que pueda respaldar su
respuesta.

## Lo que sucederá

Revisaremos su respuesta y lo contactaremos si
necesitamos más información.

| FECHA | TIPO DE DISPUTA | MOTIVO Y CÓDIGO | CAMBIO DE ESTATUS | DETALLES |
|-------|-----------------|-----------------|-------------------|----------|
| 31/8/2022 | Contracargo | **Producto o Servicio no recibido - 4554** | Solicitar un reembolso | Para solicitar un reembolso a este contracargo, responda a más tardar el 20/9/2022 con el soporte requerido. VER TODO |

**AMERICAN EXPRESS**

Cerrar Sesión

Panel de Establecimiento          Disputas                                              Español

Regresar a la experiencia actualizada de Disputas.

| SUCURSALES (270/270) | FECHA | BUSCAR | el manual para manejo de disputas en línea |

EFECTUAR ALGUNA ACCIÓN     RESPONDIDO     CERRADO     AJUSTES
0                          1              0           0

Todas     Sin revisión     Revisadas     Todas     Contracargos     Disputas     Actualizaciones de caso

All Currency

| Aceptar reembolso total | Responder | Responder por otro medio |

| | NÚMERO DE CASO | ESTATUS | FECHA RECIBIDA | RESPONDER A MÁS TARDAR EL | DÍAS RESTANTES | MOTIVO Y CÓDIGO |
|---|---|---|---|---|---|---|
| | D-33705275 | Respondió en línea | 16/3/2023 | 5/4/2023 | N/A | Producto o Servicio no recibi |

## Detalles de disputa

Vista previa

El Tarjetahabiente nos advirtió que los bienes o servicios que se adquirieron en su comercio no han sido recibidos.

Información adicional: Le agradecemos la documentación enviada. Sin embargo esta es insuficiente para volver a realizar el cargo en cuestión en la cuenta del Tarjetahabiente por la siguiente razón: por contrato el SE no podia cancelar reservas realizadas, pero en 01/06/2022 , el SE incumplió el contrato cancelando las reservas con fechas 20 y 27/08/2022 sin aviso. El TH se comunicó con el SE, le pidieron que esperar 24 hs y luego le pidieron se comunique con el dept legar. El TH tambien se comunicó el 03/06/2022 pidiendo credito (prueba en soporte enviado). EL TH NO RECIBIÓ EL SERVICIO, no hay pruebas de que el servicio fué recibido.. Como resultado, el importe para solucionar esta situación en su cuenta es de USD 6923.48 menos descuentos.

Monto disputado                                                           0.00

Monto del contracargo                                           USD $6,923.48

Monto de la transacción                                         USD $6,923.48

| | | | |
|---|---|---|---|
| Número de caso | D-33705275 | Estatus | Respondió en línea |
| Fecha recibida | 16/3/2023 | Responder a más tardar el | 5/4/2023 |
| Días restantes | N/A | Motivo y código | Producto o Servicio no recibido-4554 |
| Tipo de disputa | CU | Tipo de caso | No Fraude |
| Monto | 0.00 | Número de referencia de adquiriente | N/A |
| | | Fecha de ajuste | 30/1/2023 |
| Número de ajuste | 004318788729079 | Número de boleto de aerolínea | N/A |
| Número de Tarjeta en transacción | N/A | Fecha de actualización del caso | 16/3/2023 |
| Monto del cargo | USD $6,923.48 | Número de referencia del cargo | 004318788729079 |
| | | Monto del contracargo | USD $6,923.48 |
| Iniciales del contracargo | N/A | Monto disputado | 0.00 |
| Monto de la primera presentación | USD $6,923.48 | # de industria de sucursal | N/A |
| | | Iniciales de la consulta | N/A |
| Código de contracargo previsto | N/A | Código de secuencia microfilm | N/A |
| # de sucursal que recibe el pago | N/A | # de afiliación que recibe el pago | 9353721682 |

Chat

**AMERICAN EXPRESS**

Cerrar Sesión

4554
N/A
29/3/2023
N/A

| | | | |
|---|---|---|---|
| Número de rastreo del Establecimiento | N/A | Monto del pago | USD $625,895.34 |
| Fecha de pago | 19/4/2022 | Monto del resumen de los cargos | USD $653,963.45 |
| Fecha del resumen de los cargos | 15/4/2022 | Número de afiliación de quién envía | 9353721682 |
| Número de sucursal que envía | N/A | Número de Terminal | N/A |

| | | | |
|---|---|---|---|
| Tarjetahabiente | N/A | Número de rastreo | N/A |
| Número de Tarjeta | 379591XXXXX1007 | Tipo de caso | 21 |
| Número de Tarjeta en transacción | N/A | Fecha de transacción | 15/4/2022 |
| Reservación asegurada | N/A | Tipo de mercancía | N/A |
| Cancelación de reservación | N/A | Sucursal de devolución | N/A |
| Fecha de cancelación de la reservación | N/A | Nombre de devolución | N/A |
| Zona de cancelación | N/A | Fecha de devolución | N/A |
| Nombre en la reservación | N/A | Tipo de devolución | N/A |
| Sucursal de reservación | N/A | Razón de devolución | N/A |
| Fecha de reservación | N/A | Crédito recibido | N/A |
| Fecha de cancelación | N/A | Depósito en La Tarjeta | N/A |
| Número de cancelación | N/A | Número de referencia | N/A |
| Número de factura de registro del cargo (ROC)  PMT FEE 4067151 | 4420481 | | |
| Código de departamento | N/A | Número de transacción | N/A |
| Número de pasajero | N/A | Nombre del pasajero | N/A |
| Segundo nombre del pasajero | N/A | Apellido del pasajero | N/A |
| Proceso del Establecimiento | N/A | Número de recibo del crédito | N/A |
| Regresar a | N/A | Calle | N/A |
| Número de industria de la sucursal | N/A | | |
| Nombre comercial del establecimiento  PALACE ELITE WEB USD | | | |

## Lo que usted puede hacer

Le pedimos que espere a que analicemos su respuesta y la documentación de respaldo.

## Lo que sucederá

Su estado cambiará cuando tengamos una actualización.

| FECHA | TIPO DE DISPUTA | MOTIVO Y CÓDIGO | CAMBIO DE ESTATUS | DETALLES | |
|---|---|---|---|---|---|
| 29/3/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. | N/A Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. VER TODO Imprimir portada | CONTRATO- 4067151.TIF (IMAGE ID: 5288C947-522B-489A-AD36-1A2178BCD7FE CARTA DEFENDER 4067151 5301.TIF (IMAGE ID: 7CFC1440-5D69-42B1-BB3E-25CD755E287E REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: 14183917-A129-46C6-BF3D-0BE993223D4C PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 0FDA49E6-DAB8-44B0-A038-56A6136180D7 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 0FDA49E6-DAB8-44B0-A038-56A6136180D7 REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: 14183917-A129-46C6-BF3D-0BE993223D4C CONTRATO- 4067151.TIF (IMAGE ID: 5288C947-522B-489A-AD36-1A2178BCD7FE CARTA DEFENDER 4067151 5301.TIF (IMAGE ID: 7CFC1440-5D69-42B1-BB3E-25CD755E287E |
| 16/3/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |
| 9/3/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | NDER 4067151 5301.TIF 6C6-AC62-57FCA1ED43B9 ID- 4067151.TIF (IMAGE ID: 8-4121-B08E-554424043E79 REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF |

Chat

**AMERICAN EXPRESS**

)E6-3AB7EB5C59DI
CONTRATO- 4067151.TIF
(IMAGE ID: 3642D43E-7D65-467D-B5D1-BC9BB529FE37
PROMESA DE PAGO- 4067151.TIF
(IMAGE ID: 7951A243-3BB2-451D-8539-9403DE4EF2DE

| Fecha | | | | | |
|---|---|---|---|---|---|
| 9/3/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | CONTRATO-4067151.TIF (IMAGE ID: 3642D43E-7D65-467D-B5D1-BC9BB529FE37 REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: 03A717A3-E2FF-41BC-9DE6-3AB7EB5C59DI ID- 4067151.TIF (IMAGE ID: D584023A-FE58-4121-B08E-55442404 3E73 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 7951A243-3BB2-451D-8539-9403DE4EF2DE CARTA DEFENDER 4067151 5301.TIF (IMAGE ID: B6D63771-7B54-46C6-AC62-57FCA1ED43B9 |
| 22/2/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |
| 9/2/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | CONTRATO 4067151.TIF (IMAGE ID: DDA5FC42-39B5-4424-AE2A-366614BFA3A4 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 125AC1FF-4C3A-479F-930F-344AB97DBEI9 REFINANCIAMIENTO Y BENEFICIO 4067151.TIF (IMAGE ID: 170EDBA2-963E-4199-BD67-92E3C360EAA7 CARTA DEFENDER 4067151 5301.TIF (IMAGE ID: 47B943A5-A020-4E7D-B7EB-C92CB0702E05 |
| 9/2/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | REFINANCIAMIENTO Y BENEFICIO 4067151.TIF (IMAGE ID: 170EDBA2-963E-4199-BD67-92E3C360EAA7 CONTRATO 4067151.TIF (IMAGE ID: DDA5FC42-39B5-4424-AE2A-366614BFA3A4 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 125AC1FF-4C3A-479F-930F-344AB97DBEI9 CARTA DEFENDER 4067151 5301.TIF (IMAGE ID: 47B943A5-A020-4E7D-B7EB-C92CB0702E05 |
| 30/1/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |
| 11/10/2022 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de crédito | Este disputa se ha cerrado a su favor. No se requieren más acciones. VER TODO | |
| 20/9/2022 | Contracargo | N/A | Soporte agregado a este contracargo: en revisión | Documentos de respaldo pendientes: verifique en 3-7 días. Se ha cargado su documentación de soporte para este contracargo. VER TODO | PROMEASA DE PAGO MEM-4067151.TIF (IMAGE ID: 20AD8AF7-0A3F-4F99-A364-29847D7075FE VOUCHER MEM-4067151.TIF (IMAGE ID: B31A2CA9-28C4-4F29-984A-B6840C49F998 ID-4067151.TIF (IMAGE ID: A0852EE8-6C42-4BCF-9C7C-0677057F54FC REFINANCIAMIENTO Y BENEFICIOS MEM-4067151.TIF (IMAGE ID: 9BE2B886-30D7-475C-B19C-1A3FC624932A CONTRATO-4067151.TIF (IMAGE ID: 330FBA08-6302-45B7-8447-87DE0180B16C )DER_D-33705275.TIF (IMAGE ...771-B189-46F480770A67 ID-4067151.TIF (IMAGE ID: A0852EE8-6C42-4BCF-9C7C-0677057F54FC VOUCHER MEM-4067151.TIF |

Chat

**AMERICAN EXPRESS**

Cerrar Sesión

34A-B6840C49F99E

PROMESA DE PAGO MEM-4067151.TIF
(IMAGE ID: 20ADBAF7-0A3F-4F99-A364-29847D7075F5

CONTRATO-4067151.TIF
(IMAGE ID: 330FBA08-6302-45B7-8447-87DE0180B16C

REFINANCIAMIENTO Y BENEFICIOS MEM-4067151.TIF
(IMAGE ID: 9BE2B886-30D7-475C-B19C-1A3FC624932A

| | | | | |
|---|---|---|---|---|
| 20/9/2022 | Contracargo | Producto o Servicio no recibido - 4554 | Respondió en línea | Documentos de respaldo pendientes: verifique en 3-7 días. Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. VER TODO Imprimir portada |

CARTA_DEFENDER_D-33705275.TIF
(IMAGE ID: A3F0ADBF-A426-4771-B189-46F4B0770A67

| | | | | |
|---|---|---|---|---|
| 31/8/2022 | Contracargo | Producto o Servicio no recibido - 4554 | Solicitar un reembolso | Para solicitar un reembolso a este contracargo, responda a más tardar el 20/9/2022 con el soporte requerido. VER TODO |



**AMERICAN EXPRESS**

Cerrar Sesión

> Conoce Nuestros Servicios

> Enlaces Importantes

> Comisiones

# AMERICAN EXPRESS

  México Sitios Internacionales

Marcas Registradas  |  Términos y Condiciones  |  Avisos de Privacidad  |
Privacidad y Confidencialidad  |  Preferencias de Correo Electrónico  |
Buró de Entidades Financieras  |  Ley de Transparencia  |
Acerca de American Express Bank (México), S.A., Institución de Banca Múltiple

Derechos Reservados © 2023 American Express Company (México) S.A. de C.V.

Derechos Reservados © 2023 American Express Bank (México), S.A. Institución de Banca Múltiple





American Express: Disputes



## Detalles de contracargo

El Tarjetahabiente nos advirtió que los bienes o servicios que se adquirieron en su comercio no han sido recibidos.

Información adicional:

Monto disputado : .......................................................................................................... 0.00

Monto del contracargo ................................................................................. USD $6,923.48

Monto de la transacción ............................................................... USD $6,923.48

| | | | |
|---|---|---|---|
| Número de caso | D-33705243 | Estatus | Por Favor Responda |
| Fecha recibida | 31/8/2022 | Responder a más tardar el | 20/9/2022 |
| Días restantes | 15 | Motivo y código | Producto o Servicio no recibido-4554 |
| Tipo de disputa | CB | Tipo de caso | No Fraude |
| Monto | USD $6,923.48 | Número de referencia de adquiriente | N/A |
| | | Fecha de ajuste | 31/8/2022 |
| Número de ajuste | 001709805193328 | Número de boleto de aerolínea | N/A |
| Número de Tarjeta en transacción | N/A | Fecha de actualización del caso | 1/1/0001 |
| Monto del cargo | USD $6,923.48 | Número de referencia del cargo | 001709805193328 |
| | | Monto del contracargo | USD $6,923.48 |
| Iniciales del contracargo | N/A | Monto disputado | 0.00 |
| Monto de la primera presentación | 6,923.48 | # de industria de sucursal | N/A |
| | | Iniciales de la consulta | N/A |
| Código de contracargo previsto | N/A | Código de secuencia microfilm | N/A |
| # de sucursal que recibe el pago | N/A | # de afiliación que recibe el pago | 9353721682 |
| Motivo | Producto o Servicio no recibido | Código de motivo | 4554 |
| Responder a más tardar: días restantes | 20/09/2022-15 | Resolución | N/A |
| Código de resolución | N/A | Respondido el | N/A |
| Código de respuesta | N/A | # de referencia del Establecimiento | N/A |
| Número de rastreo del Establecimiento | N/A | Monto del pago | USD $23,847.66 |
| Fecha de pago | 15/3/2022 | Monto del resumen de los cargos | 24,917.10 |
| Fecha del resumen de los cargos | 11/3/2022 | Número de afiliación de quién envía | 9353721682 |
| Número de sucursal que envía | N/A | Número de Terminal | N/A |
| Tarjetahabiente | N/A | Número de rastreo | N/A |
| Número de Tarjeta | 379591XXXXX1007 | Tipo de caso | 21 |
| Número de Tarjeta en transacción | N/A | Fecha de transacción | 11/3/2022 |
| Reservación asegurada | N/A | Tipo de mercancía | N/A |
| Cancelación de reservación | N/A | Sucursal de devolución | N/A |
| Fecha de cancelación de la reservación | N/A | Nombre de devolución | N/A |
| Zona de cancelación | N/A | Fecha de devolución | N/A |
| Nombre en la reservación | N/A | Tipo de devolución | N/A |
| Sucursal de reservación | N/A | Razón de devolución | N/A |
| Fecha de reservación | N/A | Crédito recibido | N/A |
| Fecha de cancelación | N/A | Depósito en La Tarjeta | N/A |
| Número de cancelación | N/A | Número de referencia | N/A |
| Número de factura de registro del cargo (ROC) | PMT FEE 4067151 \| 4326846 | | |
| Código de departamento | N/A | Número de transacción | N/A |
| Número de pasajero | N/A | Nombre del pasajero | N/A |

5/9/22, 17:49                                                                    American Express: Disputes

Segundo nombre del pasajero ........................................... N/A  Apellido del pasajero ........................................... N/A
Proceso del Establecimiento ........................................... N/A  Número de recibo del crédito ........................................... N/A
Regresar a ........................................... N/A  Calle ........................................... N/A
Número de industria de la sucursal ........................................... N/A
**Nombre comercial del establecimiento   PALACE ELITE WEB USD**

## Lo que usted puede hacer

Por favor responda a esta disputa y adjunte
cualquier documentación que pueda respaldar su
respuesta.

## Lo que sucederá

Revisaremos su respuesta y lo contactaremos si
necesitamos más información.

| FECHA | TIPO DE DISPUTA | MOTIVO Y CÓDIGO | CAMBIO DE ESTATUS | DETALLES |
|-------|-----------------|-----------------|-------------------|----------|
| 31/8/2022 | Contracargo | Producto o Servicio no recibido - 4554 | Solicitar un reembolso | Para solicitar un reembolso a este contracargo, responda a más tardar 20/9/2022 con el soporte requerido. VER TODO |

**AMERICAN EXPRESS**

Cerrar Sesión

| Panel de Establecimiento | Disputas | | Español |

Regresar a la experiencia actualizada de Disputas.

| SUCURSALES (270/270) | FECHA | BUSCAR | | el manual para manejo de disputas en línea |

EFECTUAR ALGUNA ACCIÓN   RESPONDIDO   CERRADO   AJUSTES
0                          1            0          0

Todas   Sin revisión   Revisadas   Todas   Contracargos   Disputas   Actualizaciones de caso

All Currency

| Aceptar reembolso total | Responder | Responder por otro medio |

| | NÚMERO DE CASO | ESTATUS | FECHA RECIBIDA | RESPONDER A MÁS TARDAR EL | DÍAS RESTANTES | MOTIVO Y CÓDIGO |
|---|---|---|---|---|---|---|
| | D-33705243 | Respondió en línea | 16/3/2023 | 5/4/2023 | N/A | Producto o Servicio no recibi |

## Detalles de disputa

Vista previa

El Tarjetahabiente nos advirtió que los bienes o servicios que se adquirieron en su comercio no han sido recibidos.

**Información adicional:** Le agradecemos la documentación enviada. Sin embargo esta es insuficiente para volver a realizar el cargo en cuestión en la cuenta del Tarjetahabiente por la siguiente razón: el TH refiere que el SE canceló servicio en 06/01/22, TH renovó en 21/11/2022 . por contrato el SE no podia cancelar reservas realizadas, pero en 01/06/2022 , el SE incumplió el contrato cancelando las reservas con fechas 20 y 27/08/2022 sin aviso. El TH se comunicó con el SE, le pidieron que esperar 24 hs y luego le pidieron se comunique con el departamento legal. El TH tambien se comunicó 05/06/2022 pidiendo credito (prueba en soporte enviado). EL TH NO RECIBIÓ EL SERVICIO. Como resultado, el importe para solucionar la situación en su cuenta es de USD 6923.48 menos descuentos.

| | |
|---|---|
| Monto disputado | 0.00 |
| Monto del contracargo | USD $6,923.48 |
| Monto de la transacción | USD $6,923.48 |

| | | | |
|---|---|---|---|
| Número de caso | D-33705243 | Estatus | Respondió en línea |
| Fecha recibida | 16/3/2023 | Responder a más tardar el | 5/4/2023 |
| Días restantes | N/A | Motivo y código | Producto o Servicio no recibido-4554 |
| Tipo de disputa | CU | Tipo de caso | No Fraude |
| Monto | 0.00 | Número de referencia de adquiriente | N/A |
| | | Fecha de ajuste | 30/1/2023 |
| Número de ajuste | 001709805193328 | Número de boleto de aerolínea | N/A |
| Número de Tarjeta en transacción | N/A | Fecha de actualización del caso | 16/3/2023 |
| Monto del cargo | USD $6,923.48 | Número de referencia del cargo | 001709805193328 |
| | | Monto del contracargo | USD $6,923.48 |
| Iniciales del contracargo | N/A | Monto disputado | 0.00 |
| Monto de la primera presentación | USD $6,923.48 | # de industria de sucursal | N/A |
| | | Iniciales de la consulta | N/A |
| Código de contracargo previsto | N/A | Código de secuencia microfilm | N/A |
| # de sucursal que recibe el pago | N/A | # de afiliación que recibe el pago | 9353721682 |

💬 Chat

**AMERICAN EXPRESS**

Cerrar Sesión

4554
N/A
29/3/2023
N/A

| Numero de rastreo del Establecimiento | N/A | Monto del pago | USD $23,847.66 |
| Fecha de pago | 15/3/2022 | Monto del resumen de los cargos | USD $24,917.10 |
| Fecha del resumen de los cargos | 11/3/2022 | Número de afiliación de quién envía | 9353721682 |
| Número de sucursal que envía | N/A | Número de Terminal | N/A |

| Tarjetahabiente | N/A | Número de rastreo | N/A |
| Número de Tarjeta | 379591XXXXX1007 | Tipo de caso | 21 |
| Número de Tarjeta en transacción | N/A | Fecha de transacción | 11/3/2022 |
| Reservación asegurada | N/A | Tipo de mercancia | N/A |
| Cancelación de reservación | N/A | Sucursal de devolución | N/A |
| Fecha de cancelación de la reservación | N/A | Nombre de devolución | N/A |
| Zona de cancelación | N/A | Fecha de devolución | N/A |
| Nombre en la reservación | N/A | Tipo de devolución | N/A |
| Sucursal de reservación | N/A | Razón de devolución | N/A |
| Fecha de reservación | N/A | Crédito recibido | N/A |
| Fecha de cancelación | N/A | Depósito en La Tarjeta | N/A |
| Número de cancelación | N/A | Número de referencia | N/A |
| Número de factura de registro del cargo (ROC)   PMT FEE 4067151 | 4326846 | | |
| Código de departamento | N/A | Número de transacción | N/A |
| Número de pasajero | N/A | Nombre del pasajero | N/A |
| Segundo nombre del pasajero | N/A | Apellido del pasajero | N/A |
| Proceso del Establecimiento | N/A | Número de recibo del crédito | N/A |
| Regresar a | N/A | Calle | N/A |
| Número de industria de la sucursal | N/A | | |
| Nombre comercial del establecimiento   PALACE ELITE WEB USD | | | |

## Lo que usted puede hacer

Le pedimos que espere a que analicemos su respuesta y la documentación de respaldo.

## Lo que sucederá

Su estado cambiará cuando tengamos una actualización.

| FECHA | TIPO DE DISPUTA | MOTIVO Y CÓDIGO | CAMBIO DE ESTATUS | DETALLES | |
|---|---|---|---|---|---|
| 29/3/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. | N/A Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. VER TODO Imprimir portada | CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: CB2F11F5-25B9-4307-9A04-A074E886E09E CONTRATO- 4067151.TIF (IMAGE ID: 0899A4EC-E709-413F-BB21-1FEEF0F4571F REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: 71E05501-B9AE-4C50-B0C0-C17824DBFBC2 ID- 4067151.TIF (IMAGE ID: 3C72638C-F785-4C98-A78F-0031BE44AA35 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 4A3D9776-D748-4E28-837B-7CE7CB6232C9 CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: CB2F11F5-25B9-4307-9A04-A074E886E09E CONTRATO- 4067151.TIF (IMAGE ID: 0899A4EC-E709-413F-BB21-1FEEF0F4571F ID- 4067151.TIF (IMAGE ID: 3C72638C-F785-4C98-A78F-0031BE44AA35 PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 4A3D9776-D748-4E28-837B-7CE7CB6232C9 REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: 71E05501-B9AE-4C50-B0C0-C17824DBFBC2 |
| 16/3/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |

Chat

**AMERICAN EXPRESS**

Cerrar Sesión

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ꜰꭓꝋꭑꭼꞟꞔ ꝺꞓ ꝑ꞉ꝗGO- 4067151.TIF (IMAGE ID: A6790BF4-1DA7-4E0C-AB48-539D0799DA2C<br>REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: F32AC320-A801-440B-B78B-3BF7350D640 |
| 9/3/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | ID- 4067151.TIF (IMAGE ID: 4FB9005D-6281-4100-9744-260ABAD20339<br>CONTRATO- 4067151.TIF (IMAGE ID: BB742F3B-EDD0-4B4F-ACBE-7BCC6EB5385A<br>CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: 8F8A5B56-2474-4596-BB94-FC81E72253A9 |
| 9/3/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | CONTRATO- 4067151.TIF (IMAGE ID: BB742F3B-EDD0-4B4F-ACBE-7BCC6EB5385A<br>REFINANCIAMIENTO Y BENEFICIOS- 4067151.TIF (IMAGE ID: F32AC320-A801-440B-B78B-3BF7350D640<br>ID- 4067151.TIF (IMAGE ID: 4FB9005D-6281-4100-9744-260ABAD20339<br>PROMESA DE PAGO- 4067151.TIF (IMAGE ID: A6790BF4-1DA7-4E0C-AB48-539D0799DA2C<br>CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: 8F8A5B56-2474-4596-BB94-FC81E72253A9 |
| 22/2/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |
| 9/2/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | CONTRATO 4067151.TIF (IMAGE ID: A997C3CC-0D00-403D-82CE-8A0C80A28F0: CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: F97E69EA-3845-42CB-BCE4-694177DDF9EC REFINANCIAMIENTO Y BENEFICIO 4067151.TIF (IMAGE ID: 140246DA-CDB4-4281-8A24-C72C89A6C7EE PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 9049E2A8-7BC0-4AB5-9FC7-9D0F481F21A' |
| 9/2/2023 | Actualización del caso | N/A | Support Added for this Case - under review | N/A Support Added for this Case - under review VER TODO | CARTA DEFENDER 4067151 4296.TIF (IMAGE ID: F97E69EA-3845-42CB-BCE4-694177DDF9EC CONTRATO 4067151.TIF (IMAGE ID: A997C3CC-0D00-403D-82CE-8A0C80A28F0: REFINANCIAMIENTO Y BENEFICIO 4067151.TIF (IMAGE ID: 140246DA-CDB4-4281-8A24-C72C89A6C7EE PROMESA DE PAGO- 4067151.TIF (IMAGE ID: 9049E2A8-7BC0-4AB5-9FC7-9D0F4B1F21A' |
| 30/1/2023 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de débito | Se cerró este disputa y se emitió un reembolso al Tarjetahabiente. VER TODO | |
| 11/10/2022 | Actualización del caso | Producto o Servicio no recibido - 4554 | Ajuste de crédito | Este disputa se ha cerrado a su favor. No se requieren más acciones. VER TODO | |
| 20/9/2022 | Contracargo | N/A | Soporte agregado a este contracargo: en revisión | Documentos de respaldo pendientes: verifique en 3-7 días. Se ha cargado su documentación de soporte para | PROMEASA DE PAGO MEM-4067151.TIF (IMAGE ID: 620D60A1-59A2-4001-9650-16C121D4A2F: VOUCHER MEM-4067151.TIF (IMAGE ID: CD0DD50E-C481-48D0-B032-DBDC5CDEF2A: ID-4067151.TIF (IMAGE I... 556-88B2-F55C3889FBF: REFINANCIAMI... OS MEM-4067151.TIF (IMAGE ID: ...2-400E-A5AE-948C2D0EB12E CONTRATO-4067151.TIF |

**AMERICAN EXPRESS**

Cerrar Sesión

70B-3DC481B44283
CARTA_DEFENDER_D-33705243.TIF
(IMAGE ID: ABACBEC1-2ACC-4D3F-BD85-94F7477DA676
CONTRATO-4067151.TIF
(IMAGE ID: AAA06096-EFE5-488C-870B-3DC481B44283
VOUCHER MEM-4067151.TIF
(IMAGE ID: CD0DD50E-C481-48D0-B032-DB0C5CDEF2A3
ID-4067151.TIF
(IMAGE ID: D7F0E724-CBF4-4656-88B2-F55C3B89FBFF
REFINANCIAMIENTO Y BENEFICIOS MEM-4067151.TIF
(IMAGE ID: E6615FCA-59F2-400E-A5AE-948C2D0EB126
PROMEASA DE PAGO MEM-4067151.TIF
(IMAGE ID: 520D60A1-59A2-4001-9650-16C121D4A2F5

contracargo.
VER TODO

| Fecha | Tipo | Producto | Acción | Detalle | Imagen |
|---|---|---|---|---|---|
| 20/9/2022 | Contracargo | Producto o Servicio no recibido - 4554 | Respondió en línea | Documentos de respaldo pendientes: verifique en 3-7 días. Revisaremos su respuesta y nos pondremos en contacto con usted si necesitamos más información. VER TODO Imprimir portada | CARTA_DEFENDER_D-33705243.TIF (IMAGE ID: ABACBEC1-2ACC-4D3F-BD85-94F7477DA676 |
| 31/8/2022 | Contracargo | Producto o Servicio no recibido - 4554 | Solicitar un reembolso | Para solicitar un reembolso a este contracargo, responda a más tardar el 20/9/2022 con el soporte requerido. VER TODO | |



 **AMERICAN EXPRESS**

Cerrar Sesión

> Conoce Nuestros Servicios

> Enlaces Importantes

> Comisiones

## AMERICAN EXPRESS

México Sitios Internacionales

Marcas Registradas | Términos y Condiciones | Avisos de Privacidad |
Privacidad y Confidencialidad | Preferencias de Correo Electrónico |
Buró de Entidades Financieras | Ley de Transparencia |
Acerca de American Express Bank (México), S.A., Institución de Banca Múltiple

Derechos Reservados © 2023 American Express Company (México) S.A. de C.V.

Derechos Reservados © 2023 American Express Bank (México), S.A. Institución
de Banca Múltiple



 Chat

# EXHIBIT 7

9/7/2022

Information for dispute #

1.  Please see attached copy of our latest contract signed November 21, 2021, which we agreed to pay $61,200 as a down payment that day to renew contractual benefits.

We used the following credit cards for the down payment, in which we have filed disputes with all of the cards:

| | |
|---|---|
| Capital One Venture (7262) | $2200.00 |
| Capital One QSilver (7856) | $12,000.00 |
| Citibank AA Advantage (7491) | $15,000.00 |
| Chase Marriott (7015) | $16,000.00 |
| American Express (1007) | $16,000.00 |

2.  In March 2022, Palace Resorts claimed we breached our contract due to intellectual property, claiming we used our OWN photos we took at the resort to profit off of them.  We were given one evening to sign the document stating we would give up several of our benefits and free (bonus) weeks we had earned through their referral program (referral program benefits in contract) because of the said breach, OR they would cancel our membership & all our reservations we had booked under our membership the next day.  We had no time to consult anyone on this matter because we had received the document around 4pm and were only given that evening to sign it.  In fact, Palace Resorts sent us the cancellation of membership prior to giving us the time they said they would to sign the new addendum, obviously to scare us into signing it that night.  We did sign in time and was sent a letter stating we would be able to retain all reservations booked.  (See attached documents)

On June 1, 2022, we received notifications that Palace Resorts cancelled several reservations, (See Attached Documents), breaching the original contract and the newly signed agreement in April.  I have emailed their legal department several times to get an answer as to why the reservations were cancelled and have yet to receive a response.  (Proof of emails attached)

Had we been advised that signing the document in April would still result in a loss of our confirmed reservations, we would not have signed it and no further payments would have been made to Palace Resorts.

Also, when we asked Palace Resorts to send us a copy of our contract from November via email, they mistakenly sent us some of their office documents, not meant for us to see.  Many of which state and are dated, November 21, 2021, that they were not supposed to do any sales meetings with us any further because we were "mayoristas" (Wholesalers in English).  So they knew when we upgraded on November 21, 2021 and gave them $61,200.00, that they would be shutting our membership down in March but took our money anyway.

For the above reasons, and the fact Palace Resorts refuses to honor our contract or the newly signed addendum, we are requesting full refund of our downpayment, as well as all corresponding monthly payments for the contract signed on November 21, 2021, as they breached the contract on June 1, 2022 and were not supposed to sell us anything in November, as stated on their own documents (see below).

Attached:

- Our Contract - Dated November 21, 2021
- Legal Letter from Palace stating how we breached contract – Dated March 10, 2022 but wasn't Emailed to us until 3/24/22
- Legal Letter from Palace Resorts Waiving our Benefits as a result of the alleged breach by us – Dated April 4, 2022 (Which we disputed and they granted new Waiver of Benefits)
- Legal Letter from Palace Resorts, New Waiver of Benefits, which states we can keep all bonus weeks booked prior to the signed agreement– Dated April 7, 2022
- Legal Letter for cancellation of membership received to scare us into signing Waiver of Benefits (We received this immediately after receiving the updated Waiver of Benefits that needed to be signed that evening or they would cancel our membership and all our bookings.) – Dated April 7, 2022
- Legal Letter of Benefits Notice taking away Diamond Benefits to all our guests.  – Dated April 16, 2022
- June 1, 2022 cancellation notice of reservations (5 rooms total)
- Emails sent to legal department asking why they cancelled them without any response

- Documents received from Palace stating they were not supposed to upgrade us in November because we were "mayoristas" (wholesalers in English), which proves they were planning on shutting our contract down but took our money anyway in November. - Dated November 21, 2021

The PDF of our contract sent to us and is being forwarded to you is the one that contains information that Palace Resorts sent us copies of what appears to be sales room worksheets but at the header of all the sheets states, "NO IMPRIMIR EQUITY!!!! ESTE AFILIADO NO PUEDE SER INVITADO A LA PRESENTACION DE VENTAS.  ES UNA MEBRESIA MAYORISTA!!"  Which translated in English means, DO NOT PRINT EQUITY!!!! THIS AFFILIATE MAY NOT BE INVITED TO THE SALES PRESENTATION. IT IS A WHOLESALE MEMBERSHIP!  This proves on November 21, 2021, when we went to our upgrade meeting, they knew at that point that they would be claiming us as breaching contract in March, but they took our money anyway!!

For the above reasons, and the fact Palace Resorts refuses to honor our contract or the newly signed addendum, we are requesting full refund of our downpayment, as well as all corresponding monthly payments for the contract signed on November 21, 2021, as they breached the contract on June 1, 2022 and were not supposed to sell us anything in November, as stated on their own documents.

Thank you,

Paul Akeo

**EXHIBIT 8**
**TO BE FILED UNDER SEAL PENDING**
**COURT ORDER**

**EXHIBIT 9**
**TO BE FILED UNDER SEAL PENDING**
**COURT ORDER**

**EXHIBIT 10**
**Subject to Motion for Leave to**
**Conventionally File Video**